# UNITED STATES BANKRUPTCY COURT
### CENTRAL **DISTRICT OF** CALIFORNIA
### LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| M & A ENTERPRISES, LLC | § | Case No. 2:18-bk-16133-ER |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROSENDO GONZALEZ, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 4,640,000.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  6,634,055.71 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  545,097.47 | |

3) Total gross receipts of $ 7,270,939.47  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 91,786.29  (see **Exhibit 2**), yielded net receipts of $ 7,179,153.18  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 4,635,000.00 | $ 6,631,978.91 | $ 6,631,978.91 | $ 6,631,978.91 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 545,097.47 | 545,097.47 | 545,097.47 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 647,141.38 | 2,076.80 | 2,076.80 | 2,076.80 |
| **TOTAL DISBURSEMENTS** | $ 5,282,141.38 | $ 7,179,153.18 | $ 7,179,153.18 | $ 7,179,153.18 |

4)  This case was originally filed under chapter 7 on  05/29/2018 .  The case was pending for 9 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/23/2019                    By:/s/ROSENDO GONZALEZ
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2936 LOMA -ESCROW FUNDS RECEIVED PER ORDER D174 | 1110-000 | 2,215,356.49 |
| 935 MOUNTAIN-ESCROW FUNDS RECEIVED PER ORDER D174 | 1110-000 | 2,215,356.50 |
| BANK ACCOUNTS | 1129-000 | 2,537,334.64 |
| LAUNDRY ROOM RECEIVABLE | 1221-000 | 877.87 |
| MATHEW TAYLOR RECEIVABLE | 1221-000 | 161,515.97 |
| RENT RECEIVALBE REAL PROP- 2936 LOMA [AAR] | 1222-000 | 67,730.00 |
| RENT RECEIVABLE REAL PROP - 2935 MOUNTAIN AVE | 1222-000 | 72,768.00 |
| TOTAL GROSS RECEIPTS | | $7,270,939.47 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| M & A ENTERPRISES, INC | Surplus Funds Paid to Debtor  726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-000 | 82,862.37 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| M&A ENTERPRISES | Surplus Funds Paid to Debtor  726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-000 | 8,923.92 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 91,786.29 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF SAN BERNANDINO | 4110-000 | NA | 106,032.57 | 106,032.57 | 106,032.57 |
| | EAST WEST BANK | 4110-000 | 3,275,000.00 | 3,215,500.63 | 3,215,500.63 | 3,215,500.63 |
| | FORECLOSURES, IE BUSINESS SOLUTIONS | 4110-000 | NA | 66,623.82 | 66,623.82 | 66,623.82 |
| | LUIS MUNOZ | 4110-000 | 1,100,000.00 | 2,744,629.30 | 2,744,629.30 | 2,744,629.30 |
| | MUNOZ, LUIS | 4110-000 | 10,000.00 | 0.00 | 0.00 | 0.00 |
| | TRAN, HAHN THI | 4110-000 | 250,000.00 | 200,361.00 | 200,361.00 | 200,361.00 |
| | YASPAN, ROBERT M | 4110-000 | NA | 298,831.59 | 298,831.59 | 298,831.59 |
| TOTAL SECURED CLAIMS | | | $ 4,635,000.00 | $ 6,631,978.91 | $ 6,631,978.91 | $ 6,631,978.91 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:GONZALEZ, ROSENDO CHAPTER 7 TRUSTEE | 2100-000 | NA | 100,000.00 | 100,000.00 | 100,000.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 37.98 | 37.98 | 37.98 |
| ADRIAN CISNEROS INSURANCE | 2500-000 | NA | 25,150.00 | 25,150.00 | 25,150.00 |
| EASY FINANCIAL | 2500-000 | NA | 91,380.00 | 91,380.00 | 91,380.00 |
| FIRST AMERICAN TITLE COMPANY | 2500-000 | NA | 4,821.00 | 4,821.00 | 4,821.00 |
| UNION BANK | 2600-000 | NA | 2,970.14 | 2,970.14 | 2,970.14 |
| BURRTEC WASTE INDUSTRIES, INC | 2690-000 | NA | 4,435.00 | 4,435.00 | 4,435.00 |
| CITY OF SAN BERNADINO | 2690-000 | NA | 1,021.42 | 1,021.42 | 1,021.42 |
| CITY OF SAN BERNARDINO | 2690-000 | NA | 1,459.85 | 1,459.85 | 1,459.85 |
| COMMUNICATIONS, FRONTIER | 2690-000 | NA | 746.90 | 746.90 | 746.90 |
| CRS INVESTMENT COMPANY | 2690-000 | NA | 80.00 | 80.00 | 80.00 |
| EAST VALLEY WATER DISTRICT | 2690-000 | NA | 12,458.15 | 12,458.15 | 12,458.15 |
| EDISON, SOUTHERN CALIFORNIA | 2690-000 | NA | 365.48 | 365.48 | 365.48 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ELOISAS PROPERTY MANAGEMENT | 2690-000 | NA | 11,723.13 | 11,723.13 | 11,723.13 |
| HERMOSILLO, ADRIANA | 2690-000 | NA | 520.00 | 520.00 | 520.00 |
| JACKSON PROPERTY MANAGEMENT | 2690-000 | NA | 12,304.79 | 12,304.79 | 12,304.79 |
| LAND & HOUSING SECURITY | 2690-000 | NA | 800.00 | 800.00 | 800.00 |
| MANAGEMENT, EXODUS PEST | 2690-000 | NA | 180.00 | 180.00 | 180.00 |
| SO CAL EDISON CO | 2690-000 | NA | 434.22 | 434.22 | 434.22 |
| SOCALGAS | 2690-000 | NA | 501.26 | 501.26 | 501.26 |
| WESTCO MAINTENANCE | 2690-000 | NA | 22,349.00 | 22,349.00 | 22,349.00 |
| SAN BERNANDINO COUNTY TAX COLLECTOR | 2820-000 | NA | 37,459.16 | 37,459.16 | 37,459.16 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):KRASNOFF, BRAD | 3210-000 | NA | 159,316.50 | 159,316.50 | 159,316.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):KRASNOFF, BRAD | 3220-000 | NA | 2,366.01 | 2,366.01 | 2,366.01 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):SLBIGGS, A DIVISION OF SINGERLEWAK | 3410-000 | NA | 19,617.00 | 19,617.00 | 19,617.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):SLBIGGS, A DIVISION OF SINGERLEWAK | 3420-000 | NA | 101.82 | 101.82 | 101.82 |
| ARENT FOX LLP | 3991-000 | NA | 32,324.50 | 32,324.50 | 32,324.50 |
| ARENT FOX LLP | 3992-000 | NA | 174.16 | 174.16 | 174.16 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 545,097.47 | $ 545,097.47 | $ 545,097.47 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Law Offices of Robert Yaspan 21700 Oxnard Street Suite 1750 Woodland Hills, CA CA | | 237,000.00 | NA | NA | 0.00 |
| | Luis Munoz 17338 Midwood Drive Granada Hills, CA 91344 | | 410,141.38 | NA | NA | 0.00 |
| 000001 | ROQUEMORE, PRINGLE & MOORE, INC. | 7100-000 | NA | 2,076.80 | 2,076.80 | 2,076.80 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 647,141.38 | $ 2,076.80 | $ 2,076.80 | $ 2,076.80 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page: 1

Exhibit 8

| Case No: | 18-16133    ER    Judge: ERNEST M. ROBLES |
| Case Name: | M & A ENTERPRISES, LLC |
| For Period Ending: | 02/23/19 |

| Trustee Name: | ROSENDO GONZALEZ |
| Date Filed (f) or Converted (c): | 05/29/18 (f) |
| 341(a) Meeting Date: | 07/03/18 |
| Claims Bar Date: | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. RENT RECEIVALBE REAL PROP- 2936 LOMA [AAR] (u)<br>RENT RECEIVALBE - REAL PROPERTY<br>2936 Loma Street San Bernardino CA 92404 Lot 7 of Tract No. 5038 in the City of San Bernardino, County of San Bernardino, State of California, per Map recorded in Book 85, Page 16 of Maps, in the Office of the County Recorder of Said County. APN:0155-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 | 0.00 | 67,230.00 | | 67,730.00 | FA |
| 2. RENT RECEIVABLE REAL PROP - 2935 MOUNTAIN AVE (u)<br>2935 Mountain Avenue San Bernardino CA 92404 Lot 8 of Tract No. 5038 in the city of San Bernardino, State of California as per Map recorded in Book 85, Page 16 of Maps, in the Office of the County Recorder of said County APN: 0155-0451-08-0000 | 0.00 | 72,768.00 | | 72,768.00 | FA |
| 3. BANK ACCOUNTS<br>JP MORGAN CHASE | 2,090,431.00 | 2,537,334.64 | | 2,537,334.64 | FA |
| 4. LAUNDRY ROOM RECEIVABLE (u) | 0.00 | 877.87 | | 877.87 | FA |
| 5. SECURED TRUST DEED-1211, 1215, 1219 N. El Dorado<br>"Secured Trust Deed" 1211, 1215 and 1219 N. El Dorado Avenue, Ontario CA 91764<br>Debtor has a judicial foreclosure lawsuit pending against the owner of the real property located at 12, 1215 and 1219 N. El Dorado Ave Ontario CA<br>Debtors minimum claim amount is $850,000.00 this amount has been placed in 55.3 above.<br>The total value of these properties to be foreclosed upon is estimated to | 850,000.00 | 850,000.00 | | 0.00 | FA |

FORM 2
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page:    2

Exhibit 8

| Case No: | 18-16133 | ER | Judge: ERNEST M. ROBLES |
| --- | --- | --- | --- |
| Case Name: | M & A ENTERPRISES, LLC | | |

| Trustee Name: | ROSENDO GONZALEZ |
| --- | --- |
| Date Filed (f) or Converted (c): | 05/29/18 (f) |
| 341(a) Meeting Date: | 07/03/18 |
| Claims Bar Date: | |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| be $1,395,000.00, all which would inure in benefit of Debtor, upon foreclosure. Thus, Debtor would pick up additional equity in the amount of $545,000 upon the sucessful conclusion of this judicial foreclosure lawsuit ($1,395,000.00 less minimum claimed loan balance of $850,000.00}. | | | | | |
| 6. SECURED TRUST DEED JUAN ROBLES - 7741 Aspen Ave 91 "Secured Trust Deed" M&A Enterprises Note Holder for: Juan Robles, 7741 Aspen Avenue, 91344 | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 7. SECURED TRUST DEED RICARDO DELGADO "Secured Trust Deed"M&A Enterprises Note Holder for: Ricardo Delgado, 8392 Mesa Linda, Hesperia CA 91344 | 210,000.00 | 210,000.00 | | 0.00 | FA |
| 8. SECURED TRUST DEED ERICK LIMA "Secured Trust Deed" M&A Enterprises Note Holder for: Erick Lima, 655 E Gilbert Street, San Bernardino, CA 92404 | 230,000.00 | 230,000.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 3

Exhibit 8

| Case No: | 18-16133 | ER | Judge: ERNEST M. ROBLES |
|---|---|---|---|
| Case Name: | M & A ENTERPRISES, LLC | | |

Trustee Name:    ROSENDO GONZALEZ
Date Filed (f) or Converted (c):   05/29/18 (f)
341(a) Meeting Date:   07/03/18
Claims Bar Date:

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 9. SECURED TRUST DEED FELIPA TAYDE GARCIA<br><br>"Secured Trust Deed"M&A Enterprises Note Holder for: Felipa Tayde Garcia, 2930/2938 West Valley, La Habra, CA 91803 | 525,000.00 | 525,000.00 | | 0.00 | FA |
| 10. SECURED TRUST DEED PEGGY DENHART<br><br>"Secured Trust Deed" M&A Enterprises Note Holder for: Peggy Den hart, 6108, 6100, 2112 S Main, Los Angeles, CA | 745,000.00 | 745,000.00 | | 0.00 | FA |
| 11. SECURED TRUST DEED MANUEL MENDOZA<br><br>"Secured Trust Deed" M&A Enterprises Note Holder for: Manuel Mendoza, 8012 State Street, Huntington Park, CA | 190,000.00 | 190,000.00 | | 0.00 | FA |

FORM 1

Page: 4

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Exhibit 8

ASSET CASES

| Case No: | 18-16133 | ER | Judge: ERNEST M. ROBLES | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | | Date Filed (f) or Converted (c): | 05/29/18 (f) |
| | | | | 341(a) Meeting Date: | 07/03/18 |
| | | | | Claims Bar Date: | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 12. SECURED TRUST DEED MOISES LAURA<br><br>"Secured Trust<br>Deed" M&A<br>Enterprises Note<br>Holder for: Moises<br>Laura, 2323 E 2nd<br>Avenue, San<br>Bernardino, CA<br>92404 | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 13. SECURED TRUST DEED MARCUS MATUTE<br><br>"Secured Trust<br>Deed" M&A<br>Enterprises Note<br>Holder for: Marcus<br>Matute,<br>1797 Honors<br>Lane, Corona, CA 92883 | 550,000.00 | 550,000.00 | | 0.00 | FA |
| 14. SECURED TRUST DEED JAWAID A RASUL<br><br>"Secured Trust<br>Deed" M&A<br>Enterprises Note<br>Holder for: Jawaid A<br>Rasul,<br>6985, 6987<br>Perris Hills, San | 320,000.00 | 320,000.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 5

Exhibit 8

| Case No: | 18-16133 | ER | Judge: ERNEST M. ROBLES | | |
|---|---|---|---|---|---|

Trustee Name:    ROSENDO GONZALEZ

Case Name:    M & A ENTERPRISES, LLC

Date Filed (f) or Converted (c):    05/29/18 (f)

341(a) Meeting Date:    07/03/18

Claims Bar Date:

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Bernardino, CA 92404 | | | | | |
| 15. SECURED TRUST DEED BOJORQUES CAMACHO | 100,000.00 | 100,000.00 | | 0.00 | FA |
| "Secured Trust Deed" M&A Enterprises Note Holder for: Bojorques Camacho, 14286 Rocky Ridge Ct, Victorville, CA 92394 | | | | | |
| 16. SECURED TRUST DEED STEVE CAMPOS | 150,000.00 | 150,000.00 | | 0.00 | FA |
| "Secured Trust Deed"M&A Enterprises Note Holder for: Steve Campos, 1277 South Indiana, Los Angeles, CA 90023 | | | | | |
| 17. SECURED TRUST DEED RODOLFO PADILLA | 255,000.00 | 255,000.00 | | 0.00 | FA |
| "Secured Trust Deed" M&A Enterprises Note Holder for: Rodolfo Padilla, 9743 Linden, Fontana, CA 92336 | | | | | |
| | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    6

**Exhibit 8**

| Case No: | 18-16133 | ER | Judge: ERNEST M. ROBLES |
|---|---|---|---|
| Case Name: | M & A ENTERPRISES, LLC | | |

| Trustee Name: | ROSENDO GONZALEZ |
|---|---|
| Date Filed (f) or Converted (c): | 05/29/18 (f) |
| 341(a) Meeting Date: | 07/03/18 |
| Claims Bar Date: | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 18. | SECURED TRUST DEED LUIS ANDRADE<br><br>"Secured Trust<br>Deed" M&A<br>Enterprises Note<br>Holder for: Luis<br>Andrade, 1234<br>Adams Ave, El<br>Centro, CA 92243 | 120,000.00 | 120,000.00 | | 0.00 | FA |
| 19. | SECURED TRUST DEED OUHNAR LLC<br><br>"Secured Trust<br>Deed" M&A<br>Enterprises Note<br>Holder for: Ouhnar,<br>LLC, 117 Otis Street | 170,000.00 | 170,000.00 | | 0.00 | FA |
| 20. | MATHEW TAYLOR RECEIVABLE (u)<br>NOTES AND ACCOUNTS RECEIVABLES | 0.00 | 161,515.97 | | 161,515.97 | FA |
| 21. | 2936 LOMA -ESCROW FUNDS RECEIVED PER ORDER D174<br><br>2936 Loma Street San Bernardino CA 92404 Lot 7 of Tract No. 5038 in<br>the City of San Bernardino, County of San Bernardino<br>APN:0155-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<br>Column 5 represents Funds Received by the Estate through Escrow - 1/2<br>of the following for each real property:<br>   Deposits in Escrow by M&A   $330,712.99<br>   Deposits in Escrow by M&A   $100,000.00<br>   New Loan Easy Financial   $4,000,000.00 | 3,750,000.00 | 0.00 | | 2,215,356.49 | FA |

LFORM1_10

**UST Form 101-7-TDR (10/1/2010)** *(Page: 14)*

Ver: 21.00a

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 7

Exhibit 8

Case No: 18-16133   ER   Judge: ERNEST M. ROBLES
Case Name: M & A ENTERPRISES, LLC

Trustee Name: ROSENDO GONZALEZ
Date Filed (f) or Converted (c): 05/29/18 (f)
341(a) Meeting Date: 07/03/18
Claims Bar Date:

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 22. 935 MOUNTAIN-ESCROW FUNDS RECEIVED PER ORDER D174 | 3,750,000.00 | 0.00 | | 2,215,356.50 | FA |
| 2935 Mountain Avenue San Bernardino CA 92404 Lot 8 of Tract No. 5038 in the city of San Bernardino, | | | | | |
| APN: 0155-0451-08-0000 | | | | | |
| @10/09/18 [D174] Column 5 represents Funds Received by the Estate through Escrow - 1/2 of the following for each real property: | | | | | |
| Deposits in Escrow by M&A    $330,712.99 | | | | | |
| Deposits in Escrow by M&A    $100,000.00 | | | | | |
| New Loan Easy Financial    $4,000,000.00 | | | | | |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)   $14,230,431.00   $7,479,726.48   $7,270,939.47   $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

On October 30, 2018 an order [D215] was entered dismissing Debtor's bankruptcy case and compels Trustee to make payments:
$2,076.80 - Unsecured Claim -Roquemore Pringle & Moore
$82,862.37 - Projected Surplus Funds to Debtor
$69,000.00 - Protection payments to Luis Munoz

On October 9, 2018 an order [D174] was filed:
(1) Authorizing Release of Funds $2,300,000 To Escrow and Refinance of Property.  Liens, claims, and encumbrances, including the secured claims of East West Bank, Luis Munoz, Hanh Thi Tran, City and County of San Bernardino are paid at

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 18-16133    ER    Judge: ERNEST M. ROBLES | Trustee Name: ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | Date Filed (f) or Converted (c): 05/29/18 (f) |
| | | 341(a) Meeting Date: 07/03/18 |
| | | Claims Bar Date: |

time of closing and that record title to the Property remains in the name of the Debtor.  Upon closing of the
refinance, the Property shall only be subject to a new first trust deed on the Property in the principal amount of
$4,000,000.  (First American Title Company Borrower's Final Settlement Statement is included in the Trustee's Final
Account as an exhibit to report deposits and payments made by Escrow and in a memo allocation on Form 2 Estate Cash
Receipts and Disbursements Record.)
(2) Setting Hearing On Final Fee Applications; And (3) Setting Hearing On Courts Motion To Dismiss.

On October 29, 2018, the Court will conduct a hearing on whether the case should be dismissed. The Motion for Relief
from Stay filed by SMN LO INC (D. 85), the Motion for Relief Stay filed by Luis Munoz (D. 65), and the Motions to
Convert Case to Chapter 11 filed by the Debtor (D. 96 and 122), and the Trustee's Notice of Motion and Motion for
Turnover of: (1) Cash in Debtors Bank Accounts, Including $2,090,411 Listed on Schedule A/B; (2) Unauthorized
Post-Petition Retainer of $25,000; and (3) Books and Records of the Debtor.

As of September 30, 2018 the Trustee has identified assets # 21 & #22 description real properties as a potential asset
recovery of the bankruptcy estate. The Trustee anticipates that a final report will be filed by the end of the last
quarter of 12/31/2020.

GENERAL:
This case was commenced with the filing of a voluntary petition under Chapter 7 of the Bankruptcy Code by M& A
Enterprises, LLC (the "Debtor") on 05/29/2018.   The Trustee conducted the initial meeting of the creditors on
07/03/2018.  The meeting was continued through 10/19/2018 for the Debtor to produce documents and amendments to the
Debtor's Schedules.

@06/15/2018 - The Trustee is in the process of investigating assets to determine whether an asset recovery is beneficial
to the bankruptcy estate.

@07/12/2018 - The Trustee has identified asset(s) # 1 & 2 description real properties as a potential asset recovery of
the bankruptcy estate.

PROFESSIONAL:
@07/05/2018 - Motion / Order to employ general/special counsel, Danning, Gill, Diamond and Kollitz, LLP was entered.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 18-16133    ER    Judge: ERNEST M. ROBLES | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | Date Filed (f) or Converted (c): | 05/29/18 (f) |
| | | 341(a) Meeting Date: | 07/03/18 |
| | | Claims Bar Date: | |

@08/27/2018 - Motion / Order to employ the accountant, Samuel Biggs was entered.

@10/30/18 - [D215] - ORDER DIMISSING DEBTOR'S BANKRUPTCY CASE AND COMPEL TRUSTEE TO MAKE MONTHLY PAYMENTS [D.215]

Initial Projected Date of Final Report (TFR): 12/31/20        Current Projected Date of Final Report (TFR): 12/31/20

/s/    ROSENDO GONZALEZ

_____    Date: 02/23/19

ROSENDO GONZALEZ

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 18-16133 -ER | | | Trustee Name: | | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | | Bank Name: | | UNION BANK |
| | | | | Account Number / CD #: | | *******8602  Checking Account -Security Deposits |
| Taxpayer ID No: | *******5346 | | | | | |
| For Period Ending: | 02/23/19 | | | Blanket Bond (per case limit): | | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/27/18 | 20 | MATTHEW L TAYLOR | TRANSFER OF FUNDS FROM RECEIVER @09/13/18 0  D117 - PER ORDER APPROVING TURN OVER OF CASH | 1221-000 | 18,915.00 | | 18,915.00 |
| 09/25/18 | 003001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | 16.32 | 18,898.68 |
| 09/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 18,883.68 |
| * 10/24/18 | 003002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-003 | | 12.99 | 18,870.69 |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 27.20 | 18,843.49 |
| * 11/01/18 | 003002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-003 | | -12.99 | 18,856.48 |
| 11/06/18 | | Transfer from Acct #*******8636 | Bank Funds Transfer | 9999-000 | 16.32 | | 18,872.80 |
| 11/13/18 | 003003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST. SUITE #420 NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | 21.66 | 18,851.14 |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 28.06 | 18,823.08 |

Page Subtotals       18,931.32       108.24

Ver: 21.00a

**FORM 2**

Page: 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-16133 -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8602  Checking Account -Security Deposits |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/18 | | Transfer to Acct #*******8636 | Bank Funds Transfer | 9999-000 | | 18,823.08 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 18,931.32 | 18,931.32 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 16.32 | 18,823.08 | |
| | | Subtotal | | 18,915.00 | 108.24 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 18,915.00 | 108.24 | |

Page Subtotals          0.00          18,823.08

Ver: 21.00a

**FORM 2**

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          18-16133  -ER
Case Name:     M & A ENTERPRISES, LLC

Taxpayer ID No:  *******5346
For Period Ending:  02/23/19

Trustee Name:           ROSENDO GONZALEZ
Bank Name:               UNION BANK
Account Number / CD #:     *******8610  Checking - Non Interest

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/27/18 | 20 | MATTHEW L TAYLOR | TRANSFER OF FUNDS FROM RECEIVER @09/13/18 0  D117 - PER ORDER APPROVING TURN OVER OF CASH | 1221-000 | 131,085.00 | | 131,085.00 |
| 09/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 25.14 | 131,059.86 |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 188.54 | 130,871.32 |
| 10/26/18 | | Transfer to Acct #*******8636 | Bank Funds Transfer | 9999-000 | | 130,871.32 | 0.00 |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 182.18 | -182.18 |
| 12/03/18 | | Transfer from Acct #*******8636 | TRANSFER TO WRITE CHECKS | 9999-000 | 182.18 | | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 131,267.18 | 131,267.18 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 182.18 | 130,871.32 | |
| | | Subtotal | | 131,085.00 | 395.86 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 131,085.00 | 395.86 | |

Page Subtotals          131,267.18          131,267.18

Ver: 21.00a

**Exhibit 9**

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 18-16133 -ER |
| Case Name: | M & A ENTERPRISES, LLC |
| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/18/18 | 2 | MARTHA DELGADO - #1<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 500.00 |
| 09/18/18 | 2 | OSCAR SORTO - #20<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 850.00 | | 1,350.00 |
| 09/18/18 | 2 | MARTHA DELGADO - #1<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 350.00 | | 1,700.00 |
| 09/18/18 | 2 | EMILY ALFARO - #2<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 350.00 | | 2,050.00 |
| 09/18/18 | 2 | EMILY ALFARO - #2<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 2,550.00 |
| 09/18/18 | 2 | SILVIA MAESE - #5B<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 825.00 | | 3,375.00 |
| 09/18/18 | 2 | JOSE FIGUEROA - #7<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 200.00 | | 3,575.00 |
| 09/18/18 | 2 | JOSE FIGUEROA - #7<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 4,075.00 |
| 09/18/18 | 2 | JOSE ROJAS - #4<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 700.00 | | 4,775.00 |
| | | | Page Subtotals | | 4,775.00 | 0.00 | |

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   5

Exhibit 9

| Case No: | 18-16133  -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |

Taxpayer ID No: *******5346
For Period Ending: 02/23/19

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/18/18 | 2 | JOSE FIGUEROA - #7 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 150.00 | | 4,925.00 |
| 09/18/18 | 2 | ARGELIA ROJAS - #10 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 5,425.00 |
| 09/18/18 | 2 | RAYMOND DURAN - #9 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 850.00 | | 6,275.00 |
| 09/18/18 | 2 | ARGELIA ROJAS - #10 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 350.00 | | 6,625.00 |
| 09/18/18 | 2 | GIURNT OGRAID - #11 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 320.00 | | 6,945.00 |
| 09/18/18 | 2 | GIURNT OGRAID - #11 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 7,445.00 |
| 09/18/18 | 2 | NT - #13 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 860.00 | | 8,305.00 |
| 09/18/18 | 2 | SAMIR LOPEZ - #12 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 875.00 | | 9,180.00 |
| 09/18/18 | 2 | MICHAEL JHONSON - #16 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 9,680.00 |
| 09/18/18 | 2 | MICHAEL JHONSON - #16 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 300.00 | | 9,980.00 |

Page Subtotals          5,205.00          0.00

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 18-16133 -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/18/18 | 2 | MARCOS ALFONSO - #17<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 10,480.00 |
| 09/18/18 | 2 | MARCOS ALFONSO - #17<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 375.00 | | 10,855.00 |
| 09/18/18 | 2 | KRYSTAL ANDERS - #19<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 625.00 | | 11,480.00 |
| 09/18/18 | 2 | ABB - #21<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 795.00 | | 12,275.00 |
| 09/18/18 | 2 | AE - #22<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 300.00 | | 12,575.00 |
| 09/18/18 | 2 | AE - #22<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 13,075.00 |
| 09/18/18 | 2 | LORENA PEDROZA - #23<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 850.00 | | 13,925.00 |
| 09/18/18 | 2 | DIANA ALEMAN - #24<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 14,425.00 |
| 09/18/18 | 2 | DIANA ALEMAN - #24<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 375.00 | | 14,800.00 |
| 09/18/18 | 2 | CRYSTAL RUIN - #25 | RENTAL INCOME | 1222-000 | 100.00 | | 14,900.00 |

| | | | Page Subtotals | | 4,920.00 | 0.00 | |

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

**Exhibit 9**

| | |
|---|---|
| Case No: | 18-16133  -ER |
| Case Name: | M & A ENTERPRISES, LLC |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |

| | |
|---|---|
| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2935 MOUNTAIN AVE | | | | | |
| 09/18/18 | 2 | CRYSTAL RUBIN - #25 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 400.00 | | 15,300.00 |
| 09/18/18 | 2 | CRYSTAL RUBIN - #25 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 350.00 | | 15,650.00 |
| 09/18/18 | 2 | ELVIRA RENTERIA - #28 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 725.00 | | 16,375.00 |
| 09/18/18 | 2 | PA RUIZ - #30 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 300.00 | | 16,675.00 |
| 09/18/18 | 2 | GARBRIEL HERNANDEZ - #31 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 350.00 | | 17,025.00 |
| 09/18/18 | 2 | GARBRIEL HERNANDEZ - #31 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 450.00 | | 17,475.00 |
| 09/18/18 | 2 | DANILO VARGAS - #34 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 870.00 | | 18,345.00 |
| 09/18/18 | 2 | EDWIN OSORIA - #35 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 350.00 | | 18,695.00 |
| 09/18/18 | 2 | EDWIN OSORIA - #35 2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 19,195.00 |

Page Subtotals        4,295.00        0.00

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit 9

| Case No: | 18-16133 -ER | Trustee Name: | ROSENDO GONZALEZ |
|---|---|---|---|
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | |
| For Period Ending: | 02/23/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/18/18 | 2 | JASMINE REYES - #36<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 19,695.00 |
| 09/18/18 | 2 | SALLY LIERA - #37<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 800.00 | | 20,495.00 |
| 09/18/18 | 2 | JASMINE REYES - #36<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 300.00 | | 20,795.00 |
| 09/18/18 | 2 | DENIS CASTELLANO - #38<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 273.00 | | 21,068.00 |
| 09/18/18 | 2 | GEVANNIE WILSNER - #40<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 850.00 | | 21,918.00 |
| 09/18/18 | 1 | PNFR - #35<br>2936 LOMA ST | RENTAL INCOME | 1222-000 | 450.00 | | 22,368.00 |
| 09/18/18 | 1 | PNFR - #35<br>2936 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 22,868.00 |
| 09/18/18 | 1 | DAMIAN CORONA - #39<br>2936 LOMA ST | RENTAL INCOME | 1222-000 | 150.00 | | 23,018.00 |
| 09/18/18 | 1 | VICTOR GONZALEZ - #4<br>2936 LOMA ST | RENTAL INCOME | 1222-000 | 625.00 | | 23,643.00 |
| 09/18/18 | 1 | ANA CAMPOS - #12<br>2936 LOMA ST | RENTAL INCOME | 1222-000 | 875.00 | | 24,518.00 |

Page Subtotals     5,323.00     0.00

Ver: 21.00a

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-16133 -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/18/18 | 1 | CHRISTOPHER LOPEZ - #27 2936 LOMA AVE | RENTAL INCOME | 1222-000 | 725.00 | | 25,243.00 |
| 09/18/18 | 1 | BARBARA HAGEMEIER - #31 LOMA ST | RENTAL INCOME | 1222-000 | 125.00 | | 25,368.00 |
| 09/18/18 | 1 | BARBARA HAGEMEIER - #3 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 25,868.00 |
| 09/18/18 | 1 | JAIME AVALOS - #2 | RENTAL INCOME | 1222-000 | 775.00 | | 26,643.00 |
| 09/18/18 | 1 | LEANNA SEXTON - #6 LOMA AVE | RENTAL INCOME | 1222-000 | 280.00 | | 26,923.00 |
| 09/18/18 | 1 | LEANNA SEXTON - #6 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 27,423.00 |
| 09/18/18 | 1 | VANESSA HOLIGUIN - #8 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 27,923.00 |
| 09/18/18 | 1 | MARTHA DELGADO -  #8 LOMA AVE | RENTAL INCOME | 1222-000 | 225.00 | | 28,148.00 |
| 09/18/18 | 1 | MM - #9 LOMA AVE | RENTAL INCOME | 1222-000 | 175.00 | | 28,323.00 |
| 09/18/18 | 1 | DAMIAN CARMONA #10 LOMA AVE | RENTAL INCOME | 1222-000 | 400.00 | | 28,723.00 |

Page Subtotals     4,205.00          0.00

Ver: 21.00a

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 18-16133  -ER |
| Case Name: | M & A ENTERPRISES, LLC |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |

| | |
|---|---|
| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/18/18 | 1 | DAMIAN CORONA - #10 LOMA AVE | RENTAL INCOME | 1222-000 | 450.00 | | 29,173.00 |
| 09/18/18 | 1 | KATHLEEN JOHNSON - #14 LOMA AVE | RENTAL INCOME | 1222-000 | 850.00 | | 30,023.00 |
| 09/18/18 | 1 | JR - #13 LOMA AVE | RENTAL INCOME | 1222-000 | 950.00 | | 30,973.00 |
| 09/18/18 | 1 | RHONDA BELL - #16 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 31,473.00 |
| 09/18/18 | 1 | RHONDA BELL - #16 LOMA AVE | RENTAL INCOME | 1222-000 | 25.00 | | 31,498.00 |
| 09/18/18 | 1 | RHONDA BELL - #16 LOMA AVE | RENTAL INCOME | 1222-000 | 300.00 | | 31,798.00 |
| 09/18/18 | 1 | AD - #19 LOMA AVE | RENTAL INCOME | 1222-000 | 725.00 | | 32,523.00 |
| 09/18/18 | 1 | LEO RUBIO - #17 LOMA AVE | RENTAL INCOME | 1222-000 | 750.00 | | 33,273.00 |
| 09/18/18 | 1 | RODRIGO LUCERO - #11 LOMA AVE | RENTAL INCOME | 1222-000 | 950.00 | | 34,223.00 |
| 09/18/18 | 1 | DAMIAN CORONA - #10 | RENTAL INCOME | 1222-000 | 293.00 | | 34,516.00 |

Page Subtotals        5,793.00        0.00

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 18-16133 -ER | | Trustee Name: | ROSENDO GONZALEZ |
|---|---|---|---|---|
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LOMA AVE | | | | | |
| 09/18/18 | 1 | ELOISA FERNANDEZ MORALES - #9 LOMA AVE | RENTAL INCOME | 1222-000 | 800.00 | | 35,316.00 |
| 09/18/18 | 1 | ML - #22 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 35,816.00 |
| 09/18/18 | 1 | LEDA ULLOA - #18 LOMA AVE | RENTAL INCOME | 1222-000 | 625.00 | | 36,441.00 |
| 09/18/18 | 1 | STEPHANIE MENDOZA - #20 | RENTAL INCOME | 1222-000 | 825.00 | | 37,266.00 |
| 09/18/18 | 1 | ML - @22 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 37,766.00 |
| 09/18/18 | 1 | SUZETTE P - #23 LOMA AVE | RENTAL INCOME | 1222-000 | 80.00 | | 37,846.00 |
| 09/18/18 | 1 | ANDREA MEJIA - #25 LOMA AVE | RENTAL INCOME | 1222-000 | 234.00 | | 38,080.00 |
| 09/18/18 | 1 | SUZETTE P - #23 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 38,580.00 |
| 09/18/18 | 1 | SUZETTE P - #23 LOMA AVE | RENTAL INCOME | 1222-000 | 450.00 | | 39,030.00 |
| 09/18/18 | 1 | HEATHER DALIO - #26 | RENTAL INCOME | 1222-000 | 100.00 | | 39,130.00 |

Page Subtotals          4,614.00          0.00

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit 9

Case No:          18-16133  -ER

Case Name:    M & A ENTERPRISES, LLC

Taxpayer ID No: *******5346

For Period Ending: 02/23/19

Trustee Name:                    ROSENDO GONZALEZ

Bank Name:                        UNION BANK

Account Number / CD #:      *******8636  Checking - Property Operating Acct

Blanket Bond (per case limit):  $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LOMA AVE | | | | | |
| 09/18/18 | 1 | HEATHER DALIO - #26 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 39,630.00 |
| 09/18/18 | 1 | AD - #28 LOMA AVE | RENTAL INCOME | 1222-000 | 320.00 | | 39,950.00 |
| 09/18/18 | 1 | MARIAN MONTOYA - #32 LOMA AVE | RENTAL INCOME | 1222-000 | 675.00 | | 40,625.00 |
| 09/18/18 | 1 | JESSE LLAMAS - #29 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 41,125.00 |
| 09/18/18 | 1 | JESSE LLAMAS - #29 LOMA AVE | RENTAL INCOME | 1222-000 | 200.00 | | 41,325.00 |
| 09/18/18 | 1 | LUZ CONTRERAS - #37 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 41,825.00 |
| 09/18/18 | 1 | ERIMA HERNANDEZ - #34 LOMA AVE | RENTAL INCOME | 1222-000 | 950.00 | | 42,775.00 |
| 09/18/18 | 1 | ADRIANA HERMOSILLO - #36 LOMA AVE | RENTAL INCOME | 1222-000 | 950.00 | | 43,725.00 |
| 09/18/18 | 1 | AD - #40 / 10 LOMA AVE | RENTAL INCOME | 1222-000 | 225.00 | | 43,950.00 |

Page Subtotals          4,820.00          0.00

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 18-16133  -ER |
|---|---|
| Case Name: | M & A ENTERPRISES, LLC |

| Taxpayer ID No: | *******5346 |
|---|---|
| For Period Ending: | 02/23/19 |

| Trustee Name: | ROSENDO GONZALEZ |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/18/18 | 1 | LUZ D CONTRERAS - #37 LOMA AVE | RENTAL INCOME | 1222-000 | 475.00 | | 44,425.00 |
| 09/18/18 | 1 | EDUARDO CERANO - #40 LOMA AVE | RENTAL INCOME | 1222-000 | 500.00 | | 44,925.00 |
| 09/18/18 | 1 | EDUARDO CERANO - #40 LOMA AVE | RENTAL INCOME | 1222-000 | 200.00 | | 45,125.00 |
| 09/22/18 | 2 | JESUS CAMACHO - #39 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 45,625.00 |
| 09/22/18 | 2 | JESUS CAMACHO - #39 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 350.00 | | 45,975.00 |
| 09/22/18 | 2 | SILVIA LOPEZ - #3 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 100.00 | | 46,075.00 |
| 09/22/18 | 2 | CHARITY MOLINE #18 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 425.00 | | 46,500.00 |
| 09/22/18 | 2 | CHARITY MOLINE #18 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 425.00 | | 46,925.00 |
| 09/22/18 | 2 | BEATRIZ PEREZ - #14 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 875.00 | | 47,800.00 |
| 09/22/18 | 2 | SILVIA LOPEZ - #3 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 48,300.00 |

Page Subtotals          4,350.00          0.00

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 30)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

Exhibit 9

| Case No: | 18-16133  -ER | | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | | Bank Name: | UNION BANK |
| | | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | | |
| For Period Ending: | 02/23/19 | | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/22/18 | 2 | ADRIANA BRACAMONTES - # 29 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 850.00 | | 49,150.00 |
| 09/22/18 | 2 | OCTAVIO CENTENIO - #26 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 800.00 | | 49,950.00 |
| 09/22/18 | 2 | GABRIEL HERNANDEZ - #31 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 300.00 | | 50,250.00 |
| 09/22/18 | 2 | LHR - #30 | RENTAL INCOME | 1222-000 | 130.00 | | 50,380.00 |
| 09/22/18 | 2 | GABRIEL HERNANDEZ - #31 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 300.00 | | 50,680.00 |
| 09/22/18 | 2 | LHR - #30 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 420.00 | | 51,100.00 |
| 09/22/18 | 2 | ABIGAIL TORRES - #7 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 500.00 | | 51,600.00 |
| 09/22/18 | 2 | ABIGAIL TORRES - #7 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 225.00 | | 51,825.00 |
| 09/22/18 | 2 | STEPHANIE MENDOZA - #20 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 775.00 | | 52,600.00 |
| 09/22/18 | 2 | KRYSTAL ANDERS - #19 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 250.00 | | 52,850.00 |

Page Subtotals        4,550.00        0.00

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit 9

| Case No: | 18-16133  -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 09/25/18 | 003001 | EAST VALLEY WATER DISTRICT P.O. BOX 3550 ONTARIO, CA 91761-0955 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APPARTMENTS LOCATED AT 2935 MOUTAIN AVE, SAN BERNARDINO CA @09/10/18 - ORDER [D109] APPROVING OPERATING REAL PROPERTY CHECK REVERSED | 2690-003 | | 2,414.56 | 50,435.44 |
| | 09/25/18 | 003002 | SOCALGAS PO BOX C MONTEREY PARK, CA 91756-5111 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2935 MOUNTAIN AVE, SAN BERARDINO CA @09/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY BILL DATE - 08/15/18 | 2690-000 | | 57.61 | 50,377.83 |
| | 09/25/18 | 003003 | SOCALGAS PO BOX C MONTEREY PARK, CA 91756-5111 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2936 LOMA AVE, SAN BERARDINO CA @9/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY BILL DATE - 08/15/18 | 2690-000 | | 96.19 | 50,281.64 |
| * | 09/25/18 | 003004 | EAST VALLEY WATER DISTRICT P.O. BOX 3550 ONTARIO, CA 91761-0955 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2935 MOUNTAIN AVE, SAN BERARDINO CA DOM | 2690-003 | | 675.40 | 49,606.24 |

Page Subtotals        0.00        3,243.76

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 32)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

Exhibit 9

| Case No: | 18-16133  -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ACCT #0042-0077-11 @9/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY CHECK REVERSED BILL DATE - 08/16/18 | | | | |
| *    09/25/18 | 003005 | EAST VALLEY WATER DISTRICT P.O. BOX 3550 ONTARIO, CA 91761-0955 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2936 LOMA AVE, SAN BERARDINO CA ACCT # 0042-0079-10 @9/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY CHECK REVERSED | 2690-003 | | 1,977.27 | 47,628.97 |
| 09/25/18 | 003006 | SOUTHERN CALIFORNIA EDISON P.O. BOX 300 ROSEMEAD, CA 91772-0001 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2935 MOUNTAIN AVE, SAN BERARDINO CA ACCT #2-37-156-3289 @09/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY BILL DATE 09/12/18 | 2690-000 | | 365.48 | 47,263.49 |
| 09/25/18 | 003007 | EXODUS PEST MANAGEMENT 709 SPRUCE PLACE BEAUMONT, CA 92223 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2936 LOMA AVE, SAN BERNARDINO @09/10/18 - ORDER [D109] APPROVING OPERATING REAL PROPERTY | 2690-000 | | 180.00 | 47,083.49 |

Page Subtotals            0.00        2,522.75

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 33)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

Exhibit 9

| Case No: | 18-16133  -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BILL DATE 08/26/18<br>PEST CONTROL FOR APARTMENTS #13, #14, #15, #35, #5, #6, #7,#19, AND #40. | | | | |
| 09/25/18 | 003008 | CITY OF SAN BERNARDINO<br>PO BOX 710<br>SAN BERNARDINO, CA 92402-0710 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT<br>2935 MOUNTAIN AVE, SAN BERNARDINO @09/10/18 - ORDER [D109] APPROVING OPERATING REAL PROPERTY<br>BILL DATE 09/21/2018 | 2690-000 | | 1,459.85 | 45,623.64 |
| 09/26/18 | | EAST VALLEY WATER DISTRICT | UTILITIES & PROPERTY MAINTENANCE 09/10/18 [D.109] ORDER GRANTING TRUSTEE TO OPERATE REAL PROPERTY<br>BILL DATE - 8/16/18<br>@09/26/2018 - PAID VIA PHONE TO AVOID DISCONNECT<br>ACCOUNT # 0042-0077-11 | 2690-000 | | 1,253.19 | 44,370.45 |
| 09/26/18 | | EAST VALLEY WATER DISTRICT | UTILITIES & PROPERTY MAINTENANCE 09/10/18 [D.109] ORDER GRANTING TRUSTEE TO OPERATE REAL PROPERTY<br>BILL DATE - 08/16/18<br>@09/26/2018 - PAID BY PHONE TO AVOID DISCONNECT | 2690-000 | | 1,977.27 | 42,393.18 |
| 09/26/18 | | EAST VALLEY WATER DISTRICT | UTILITIES & PROPERTY MAINTENANCE 09/10/18 [D.109] ORDER GRANTING TRUSTEE TO OPERATE REAL PROPERTY | 2690-000 | | 2,414.56 | 39,978.62 |

Page Subtotals        0.00          7,104.87

Ver: 21.00a

**FORM 2**

Page:   18

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 18-16133  -ER | |
| Case Name: | M & A ENTERPRISES, LLC | |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |

| | |
|---|---|
| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BILL DATE 08/16/18 @09/26/2018 - PAID BY PHONE TO AVOID DISCONNECT FOR THE SAN BERNARDINO APPARTMENTS LOCATED AT 2935 MOUTAIN AVE, SAN BERNARDINO CA @09/10/18 - ORDER [D109] APPROVING OPERATING REAL PROPERTY | | | | |
| *    09/26/18 | 003001 | EAST VALLEY WATER DISTRICT P.O. BOX 3550 ONTARIO, CA 91761-0955 | UTILITIES & PROPERTY MAINTENANCE | 2690-003 | | -2,414.56 | 42,393.18 |
| *    09/26/18 | 003004 | EAST VALLEY WATER DISTRICT P.O. BOX 3550 ONTARIO, CA 91761-0955 | UTILITIES & PROPERTY MAINTENANCE | 2690-003 | | -675.40 | 43,068.58 |
| *    09/26/18 | 003005 | EAST VALLEY WATER DISTRICT P.O. BOX 3550 ONTARIO, CA 91761-0955 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2936 LOMA AVE, SAN BERARDINO CA ACCT # 0042-0079-10 @9/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY | 2690-003 | | -1,977.27 | 45,045.85 |
| 10/01/18 | 1 | GREGORIO ELIZARRARAZ | RENTAL INCOME | 1222-000 | 725.00 | | 45,770.85 |
| 10/01/18 | 1 | KNOWLEDGE & EDUCATION FOR YOUR SUCC | RENTAL INCOME | 1222-000 | 546.00 | | 46,316.85 |
| | | | | | | | |

Page Subtotals          1,271.00          -5,067.23

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 35)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    19

Exhibit 9

Case No:          18-16133  -ER
Case Name:    M & A ENTERPRISES, LLC

Trustee Name:                    ROSENDO GONZALEZ
Bank Name:                        UNION BANK
Account Number / CD #:    *******8636  Checking - Property Operating Acct

Taxpayer ID No:  *******5346
For Period Ending: 02/23/19

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/01/18 | 20 | LAW OFFICE OF MATTHEW L TAYLOR | TURN OVER PER COURT ORDER @09/13/18 0  D117 - PER ORDER APPROVING TURN OVER OF CASH | 1221-000 | 11,515.97 | | 57,832.82 |
| 10/01/18 | 4 | DADSON WASHER SERVICE | LAUNDRY ROOM RECEIVABLE | 1221-000 | 317.75 | | 58,150.57 |
| 10/01/18 | 4 | DADSON WASHER SERVICE | LAUNDRY ROOM RECEIVABLE | 1221-000 | 252.62 | | 58,403.19 |
| 10/01/18 | 4 | DADSON WASHER SERVICE | LAUNDRY ROOM RECEIVABLE | 1221-000 | 307.50 | | 58,710.69 |
| 10/02/18 | | EAST VALLEY WATER DISTRICT | UTILITIES & PROPERTY MAINTENANCE 09/10/18 [D.109] ORDER GRANTING TRUSTEE TO OPERATE REAL PROPERTY @10/02/201 - PAID VIA PHONE CONFIRMATION #72776175  2936 LOMA AVE ACCT# 0042-0101-09 | 2690-000 | | 99.96 | 58,610.73 |
| 10/02/18 | | EAST VALLEY WATER DISTRICT | UTILITIES & PROPERTY MAINTENANCE 09/10/18 [D.109] ORDER GRANTING TRUSTEE TO OPERATE REAL PROPERTY @10/02/201 - PAID VIA PHONE CONFIRMATION #72737484  2936 LOMA AVE ACCT# 0042-0079-10 | 2690-000 | | 1,553.75 | 57,056.98 |
| 10/02/18 | | EAST VALLEY WATER DISTRICT | UTILITIES & PROPERTY MAINTENANCE | 2690-000 | | 1,679.90 | 55,377.08 |

Page Subtotals       12,393.84       3,333.61

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

**FORM 2**

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-16133 -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 09/10/18 [D.109] ORDER GRANTING TRUSTEE TO OPERATE REAL PROPERTY @10/02/201 - PAID VIA PHONE CONFIRMATION #72757013<br><br>2935 MOUNTAIN AVE #2<br>ACCT# 0042-0078-11 | | | | |
| 10/16/18 | 1 | LEANNA SEXTON | RENTAL INCOME | 1222-000 | 780.00 | | 56,157.08 |
| 10/16/18 | 1 | CRISTOPER LOPEZ | RENTAL INCOME | 1222-000 | 725.00 | | 56,882.08 |
| 10/16/18 | 2 | GABRIEL HERNANDEZ | RENTAL INCOME | 1222-000 | 200.00 | | 57,082.08 |
| 10/16/18 | 2 | ADRIANA BIACAMONTES | RENTAL INCOME | 1222-000 | 250.00 | | 57,332.08 |
| 10/16/18 | 2 | OCTAVIO CENTENO | RENTAL INCOME | 1222-000 | 800.00 | | 58,132.08 |
| 10/16/18 | 2 | MARIA LANZA | RENTAL INCOME | 1222-000 | 500.00 | | 58,632.08 |
| 10/16/18 | 2 | SILVIA LOPEZ | RENTAL INCOME | 1222-000 | 660.00 | | 59,292.08 |
| 10/16/18 | 2 | MARIBEL GONZALEZ | RENTAL INCOME | 1222-000 | 850.00 | | 60,142.08 |
| 10/16/18 | 2 | JESUS CAMACHO | RENTAL INCOME | 1222-000 | 700.00 | | 60,842.08 |
| 10/16/18 | 2 | ANDRIANA BROCAMONTES | RENTAL INCOME | 1222-000 | 600.00 | | 61,442.08 |
| 10/16/18 | 2 | MARTHA DELGADO | RENTAL INCOME | 1222-000 | 500.00 | | 61,942.08 |

Page Subtotals            6,565.00            0.00

Ver: 21.00a

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 18-16133 -ER | |
| Case Name: | M & A ENTERPRISES, LLC | |

| | |
|---|---|
| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/16/18 | 2 | MARTHA DELGADO | RENTAL INCOME | 1222-000 | 350.00 | | 62,292.08 |
| | 10/16/18 | 2 | EMIM A | RENTAL INCOME | 1222-000 | 500.00 | | 62,792.08 |
| | 10/16/18 | 2 | EMIM A | RENTAL INCOME | 1222-000 | 350.00 | | 63,142.08 |
| | 10/16/18 | 2 | JOSE I ROJAS | RENTAL INCOME | 1222-000 | 700.00 | | 63,842.08 |
| | 10/16/18 | 2 | SILVIO MAESE | RENTAL INCOME | 1222-000 | 825.00 | | 64,667.08 |
| | 10/16/18 | 2 | JOSE MILLAN | RENTAL INCOME | 1222-000 | 875.00 | | 65,542.08 |
| | 10/16/18 | 2 | JOSE MILLAN | RENTAL INCOME | 1222-000 | 500.00 | | 66,042.08 |
| | 10/16/18 | 2 | RAMON DURAN | RENTAL INCOME | 1222-000 | 850.00 | | 66,892.08 |
| | 10/16/18 | 2 | ARCOLYA ROJAS | RENTAL INCOME | 1222-000 | 850.00 | | 67,742.08 |
| | 10/16/18 | 2 | GINET AGEIRL | RENTAL INCOME | 1222-000 | 410.00 | | 68,152.08 |
| * | 10/16/18 | 2 | SAMIR OLVERA LOPEZ | RENTAL INCOME ENTERED DUPLICATE OF DEPOSIT #180 | 1222-003 | 875.00 | | 69,027.08 |
| * | 10/16/18 | 2 | MAGDA | RENTAL INCOME ENTERED ERRONEOUSLY - DEPOSIT #181 | 1222-003 | 440.00 | | 69,467.08 |
| * | 10/16/18 | 2 | MAGDA | RENTAL INCOME ENTERED ERRONEOUSLY DEPOSIT #182 | 1222-003 | 420.00 | | 69,887.08 |

|  | Page Subtotals | 7,945.00 | 0.00 |
|---|---|---|---|

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

| Case No: | 18-16133 -ER |
| Case Name: | M & A ENTERPRISES, LLC |

| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/16/18 | | SO CAL EDISON CO | UTILITIES & PROPERTY MAINTENANCE WEB ACCT #386119127   REFERENCE # 50917832 @09/10/18  D109- ORDER APPROVING OPERATING REAL PROPERTY | 2690-000 | | 434.22 | 69,452.86 |
| * | 10/17/18 | 1 | MARINA MONTOYA | RENTAL INCOME | 1222-003 | 675.00 | | 70,127.86 |
| * | 10/17/18 | 1 | MARINA MONTOYA | RENT INCORRECTLY PRINTED | 1222-003 | -675.00 | | 69,452.86 |
| * | 10/17/18 | 2 | SAMIR OLVERA LOPEZ | RENT INCORRECT PAPER USED | 1222-003 | -875.00 | | 68,577.86 |
| * | 10/17/18 | 2 | MAGDA | RENT INCORRECT PAPER USED | 1222-003 | -440.00 | | 68,137.86 |
| * | 10/17/18 | 2 | MAGDA | RENT INCORRECT PAPER USED | 1222-003 | -420.00 | | 67,717.86 |
| | 10/17/18 | 1 | EDUARDO CERANO | RENTAL INCOME | 1222-000 | 200.00 | | 67,917.86 |
| | 10/17/18 | | EDUARDO CERANO | RENTAL INCOME | 1222-000 | 500.00 | | 68,417.86 |
| | 10/17/18 | 1 | GABRIELA PINEDA | RENTAL INCOME | 1222-000 | 500.00 | | 68,917.86 |
| | 10/17/18 | 1 | GABRIELA PINEDA | RENTAL INCOME | 1222-000 | 500.00 | | 69,417.86 |

Page Subtotals   -35.00   434.22

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

**Exhibit 9**

| Case No: | 18-16133 -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | |
| For Period Ending: | 02/23/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/17/18 | 1 | GABRIELA PINEDA | RENTAL INCOME | 1222-000 | 300.00 | | 69,717.86 |
| 10/17/18 | 1 | LORD CONTRERAS | RENTAL INCOME | 1222-000 | 500.00 | | 70,217.86 |
| 10/17/18 | 1 | LORD CONTRERAS | RENTAL INCOME | 1222-000 | 475.00 | | 70,692.86 |
| 10/17/18 | 1 | ADRIANA HERMOSILLO | RENTAL INCOME | 1222-000 | 500.00 | | 71,192.86 |
| 10/17/18 | 1 | ADRIANA HERMOSILLO | RENTAL INCOME | 1222-000 | 200.00 | | 71,392.86 |
| 10/17/18 | 1 | ERIKA HERNANDEZ | RENTAL INCOME | 1222-000 | 500.00 | | 71,892.86 |
| 10/17/18 | 1 | ERIKA HERNANDEZ | RENTAL INCOME | 1222-000 | 450.00 | | 72,342.86 |
| 10/17/18 | 1 | ALBERTO SALAZAR | RENTAL INCOME | 1222-000 | 725.00 | | 73,067.86 |
| 10/17/18 | 1 | FATIMA RAMOS | RENTAL INCOME | 1222-000 | 775.00 | | 73,842.86 |
| 10/17/18 | 1 | JESSE LLAMAS | RENTAL INCOME | 1222-000 | 500.00 | | 74,342.86 |
| 10/17/18 | 1 | JESSE LLAMAS | RENTAL INCOME | 1222-000 | 180.00 | | 74,522.86 |
| 10/17/18 | 1 | APT 28 LOMA | RENTAL INCOME | 1222-000 | 210.00 | | 74,732.86 |
| 10/17/18 | 1 | HETHER DALIO | RENTAL INCOME | 1222-000 | 600.00 | | 75,332.86 |
| 10/17/18 | 1 | ANDREA MEJIA | RENTAL INCOME | 1222-000 | 234.00 | | 75,566.86 |
| | | | | | | | |

Page Subtotals          6,149.00          0.00

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

Case No:          18-16133  -ER
Case Name:    M & A ENTERPRISES, LLC

Trustee Name:          ROSENDO GONZALEZ
Bank Name:              UNION BANK
Account Number / CD #:    *******8636  Checking - Property Operating Acct

Taxpayer ID No: *******5346
For Period Ending: 02/23/19

Blanket Bond (per case limit):    $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/17/18 | 1 | SEYETTE PARRA | RENTAL INCOME | 1222-000 | 500.00 | | 76,066.86 |
| 10/17/18 | 1 | SEYETTE PARRA | RENTAL INCOME | 1222-000 | 450.00 | | 76,516.86 |
| 10/17/18 | 1 | ALMA CANO | RENTAL INCOME | 1222-000 | 500.00 | | 77,016.86 |
| 10/17/18 | 1 | APT 28 LOMA | RENTAL INCOME | 1222-000 | 255.00 | | 77,271.86 |
| 10/17/18 | 1 | ALMA CANO | RENTAL INCOME | 1222-000 | 500.00 | | 77,771.86 |
| 10/17/18 | 1 | ALMA CANO | RENTAL INCOME | 1222-000 | 100.00 | | 77,871.86 |
| 10/17/18 | 1 | A MO | RENTAL INCOME | 1222-000 | 375.00 | | 78,246.86 |
| 10/17/18 | 1 | A MO LOM 19 | RENTAL INCOME | 1222-000 | 350.00 | | 78,596.86 |
| 10/17/18 | 1 | LEDA ULLOA | RENTAL INCOME | 1222-000 | 625.00 | | 79,221.86 |
| 10/17/18 | 1 | LEO RUBIO | RENTAL INCOME | 1222-000 | 750.00 | | 79,971.86 |
| 10/17/18 | 1 | RHIONDA BELL | RENTAL INCOME | 1222-000 | 500.00 | | 80,471.86 |
| 10/17/18 | 1 | RHONDA BELL | RENTAL INCOME | 1222-000 | 325.00 | | 80,796.86 |
| 10/17/18 | 1 | KATAREN JHONSON | RENTAL INCOME | 1222-000 | 850.00 | | 81,646.86 |
| 10/17/18 | 1 | JOSE ROSALES | RENTAL INCOME | 1222-000 | 950.00 | | 82,596.86 |

Page Subtotals          7,030.00          0.00

Ver: 21.00a

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 18-16133 -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | |
| For Period Ending: | 02/23/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/17/18 | 1 | ANA CAMPOS | RENTAL INCOME | 1222-000 | 875.00 | | 83,471.86 |
| | 10/17/18 | 1 | LOMA 9 | RENTAL INCOME | 1222-000 | 175.00 | | 83,646.86 |
| | 10/17/18 | 1 | VANESSA ORTIZ | RENTAL INCOME | 1222-000 | 500.00 | | 84,146.86 |
| | 10/17/18 | 1 | GREGORIO ELIZARRARAZ | RENTAL INCOME DEPOSIT #201 ELVIRA RENTERIA REVERSED ERRONEOUSLY - SHOULD HAVE REVERSED #DEP 172 FOR GREGORIO ELIZARRARAZ FOR INSUFFICIENT FUNDS | 1222-000 | 725.00 | | 84,871.86 |
| | 10/17/18 | 1 | VICTOR GONZALEZ | RENTAL INCOME | 1222-000 | 500.00 | | 85,371.86 |
| * | 10/17/18 | 1 | VICTOR GONZALEZ | RENTAL INCOME ENTERED ERONEOUSLY - DEPOSIT #179 | 1222-003 | 125.00 | | 85,496.86 |
| * | 10/17/18 | 1 | VICTOR GONZALEZ | VOID PRINTED ON INCORRECT PAPER | 1222-003 | -125.00 | | 85,371.86 |
| | 10/17/18 | 1 | BARBARA HAEPMPIER | RENTAL INCOME | 1222-000 | 500.00 | | 85,871.86 |
| | 10/17/18 | 1 | BARBARA HAGEMEIER | RENTAL INCOME | 1222-000 | 125.00 | | 85,996.86 |
| | 10/17/18 | 1 | JAIME AVALOS | RENTAL INCOME | 1222-000 | 775.00 | | 86,771.86 |
| | 10/17/18 | 1 | VANESSA OLGUN | RENTAL INCOME | 1222-000 | 225.00 | | 86,996.86 |
| | 10/17/18 | 1 | VICTOR GONZALEZ | RENTAL INCOME | 1222-000 | 125.00 | | 87,121.86 |

Page Subtotals     4,525.00          0.00

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

Case No:        18-16133  -ER

Case Name:   M & A ENTERPRISES, LLC

Taxpayer ID No: *******5346

For Period Ending: 02/23/19

Trustee Name:        ROSENDO GONZALEZ

Bank Name:            UNION BANK

Account Number / CD #:        *******8636  Checking - Property Operating Acct

Blanket Bond (per case limit):   $  5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/17/18 | 1 | SAMIR OLVERA LOPEZ | RENTAL INCOME | 1222-000 | 875.00 | | 87,996.86 |
| 10/17/18 | 2 | MAGDA | RENTAL INCOME | 1222-000 | 440.00 | | 88,436.86 |
| 10/17/18 | 2 | MAGDA | RENTAL INCOME | 1222-000 | 420.00 | | 88,856.86 |
| 10/17/18 | 1 | MARINA MONTOYA | RENTAL INCOME | 1222-000 | 675.00 | | 89,531.86 |
| 10/18/18 | 2 | BEATRIZ PEREZ | RENTAL INCOME | 1222-000 | 875.00 | | 90,406.86 |
| 10/18/18 | 2 | MICHAEL JHONSON | RENTAL INCOME | 1222-000 | 500.00 | | 90,906.86 |
| 10/18/18 | 2 | MICHAEL JHONSON | RENTAL INCOME | 1222-000 | 300.00 | | 91,206.86 |
| 10/18/18 | 2 | MARCOS ALFARO | RENTAL INCOME | 1222-000 | 375.00 | | 91,581.86 |
| 10/18/18 | 2 | MARCOS ALFARO | RENTAL INCOME | 1222-000 | 500.00 | | 92,081.86 |
| 10/18/18 | 2 | OSCAR SORTO | RENTAL INCOME | 1222-000 | 850.00 | | 92,931.86 |
| 10/18/18 | 2 | SCHOOLS FIRST | RENTAL INCOME | 1222-000 | 795.00 | | 93,726.86 |
| 10/18/18 | 2 | JR TAOKINO | RENTAL INCOME | 1222-000 | 500.00 | | 94,226.86 |
| 10/18/18 | 2 | JR TAOKINO | RENTAL INCOME | 1222-000 | 300.00 | | 94,526.86 |
| 10/18/18 | 2 | CH MOLUND | RENTAL INCOME | 1222-000 | 425.00 | | 94,951.86 |

Page Subtotals        7,830.00        0.00

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 43)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   27

Exhibit 9

| | |
|---|---|
| Case No: | 18-16133 -ER |
| Case Name: | M & A ENTERPRISES, LLC |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |

Taxpayer ID No: *******5346
For Period Ending: 02/23/19

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/18/18 | 2 | CH MOLUND | RENTAL INCOME | 1222-000 | 425.00 | | 95,376.86 |
| 10/18/18 | 2 | LOLENA PEDROZA | RENTAL INCOME | 1222-000 | 850.00 | | 96,226.86 |
| 10/18/18 | 2 | CRYSTAL RUBIO | RENTAL INCOME | 1222-000 | 850.00 | | 97,076.86 |
| 10/18/18 | 2 | CHRISTIAN RAMIREZ | RENTAL INCOME | 1222-000 | 393.00 | | 97,469.86 |
| 10/18/18 | 2 | CHRISTIAN RAMIREZ | RENTAL INCOME | 1222-000 | 391.00 | | 97,860.86 |
| 10/18/18 | 2 | CHRISTIAN RAMIREZ | RENTAL INCOME | 1222-000 | 391.00 | | 98,251.86 |
| 10/18/18 | 2 | CHRISTIAN RAMIREZ | RENTAL INCOME | 1222-000 | 400.00 | | 98,651.86 |
| *  10/18/18 | | ELVIRA RENTERIA | RENTAL INCOME DEPOSIT #201 REVERSED ERRONEOUSLY - SHOULD HAVE REVERSED DEP 172 FOR GREGORIO ELIZARRARAZ FOR INSUFFICIENT FUNDS | 1222-003 | 725.00 | | 99,376.86 |
| 10/18/18 | 2 | DAYCAMA MADRID DE RINCON | RENTAL INCOME | 1222-000 | 850.00 | | 100,226.86 |
| 10/18/18 | 2 | GABRIEL HERNANDEZ | RENTAL INCOME | 1222-000 | 200.00 | | 100,426.86 |
| 10/18/18 | 2 | EDWIN OSORIO | RENTAL INCOME | 1222-000 | 350.00 | | 100,776.86 |
| 10/18/18 | 2 | EDWIN OSORIO | RENTAL INCOME | 1222-000 | 500.00 | | 101,276.86 |

Page Subtotals          6,325.00          0.00

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit 9

| Case No: | 18-16133 -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |

Taxpayer ID No: *******5346

For Period Ending: 02/23/19

Blanket Bond (per case limit): $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/18/18 | 2 | JASMIN REYES | RENTAL INCOME | 1222-000 | 350.00 | | 101,626.86 |
| 10/18/18 | 2 | JASMIN REYES | RENTAL INCOME | 1222-000 | 500.00 | | 102,126.86 |
| 10/18/18 | 2 | SALLY LIERA | RENTAL INCOME | 1222-000 | 800.00 | | 102,926.86 |
| 10/18/18 | 2 | DENISE CASTELLANOS | RENTAL INCOME | 1222-000 | 850.00 | | 103,776.86 |
| 10/18/18 | 2 | GEIVANIE WHELSHERE | RENTAL INCOME | 1222-000 | 850.00 | | 104,626.86 |
| 10/19/18 | 2 | APT 31 | RENTAL INCOME | 1222-000 | 400.00 | | 105,026.86 |
| 10/19/18 | 003009 | JACKSON PROPERTY MANAGEMENT 9375 ARCHIBALD AVENUE, #301 RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE Jackson Property Management INVOICE #21746 dated 10/12/18 total $5,671.22 was overpaid by $2,800 by the Trustee (represents a $35/unit charge not included in Jackson Property Management Contract) Jackson Property Management Invoice #22113 dated 11/06/2018 total $2,769.86 was paid with the overpayment of $2,800 | 2690-000 | | 5,671.22 | 99,355.64 |
| 10/23/18 | 003010 | LAND & HOUSING SECURITY 2601 DEL ROSA AVE, #222F | UTILITIES & PROPERTY MAINTENANCE PER ORDER [D.109] ORDER GRANTING TRUSTEES MOTION TO OPERATE REAL PROPERTY PATROL SERVICE FOR 09/30/18 | 2690-000 | | 800.00 | 98,555.64 |
| * 10/24/18 | 003011 | WESTCO MAINTENANCE | UTILITIES & PROPERTY MAINTENANCE | 2690-004 | | 6,755.00 | 91,800.64 |

Page Subtotals     3,750.00     13,226.22

Ver: 21.00a

**FORM 2**

Page:   29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-16133  -ER | Trustee Name: | ROSENDO GONZALEZ |
|---|---|---|---|
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |

Taxpayer ID No:   *******5346
For Period Ending:   02/23/19

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 104 RANCHO CUCAMONGA, CA 91730 | VARIOUS OCTOBER 2018 INVOICES | | | | |
| * 10/24/18 | 003012 | WESTCO MAINTENANCE PO BOX 104 RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE VARIOUS OCTOBER 2018 INVOICES | 2690-004 | | 14,625.00 | 77,175.64 |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 25.52 | 77,150.12 |
| 10/26/18 | 1 | ROSENDO GONZALEZ, CHAPTER 7 TRUSTEE 530 S. HEWITT, SUITE # 148 LOS ANGELES, CALIFORNIA 90013 | RENTAL INCOME $43.00 cash received and the Ch 7 Trustee converted to a check for deposit. | 1222-000 | 43.00 | | 77,193.12 |
| 10/26/18 | | Transfer from Acct #*******8644 | Bank Funds Transfer | 9999-000 | 30,000.00 | | 107,193.12 |
| 10/26/18 | | Transfer from Acct #*******8644 | Bank Funds Transfer | 9999-000 | 63,000.00 | | 170,193.12 |
| 10/26/18 | | Transfer from Acct #*******8610 | Bank Funds Transfer | 9999-000 | 130,871.32 | | 301,064.44 |
| 10/26/18 | | SOCALGAS PO BOX C MONTEREY PARK, CA 91756-5111 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2936 LOMA AVE, SAN BERARDINO CA @9/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY | 2690-000 | | 1.50 | 301,062.94 |
| 10/26/18 | | SOCALGAS PO BOX C MONTEREY PARK, CA 91756-5111 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT | 2690-000 | | 1.50 | 301,061.44 |

Page Subtotals    223,914.32    14,653.52

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

FORM 2                                                                                              Page:   30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                         Exhibit 9

| | |
|---|---|
| Case No:           18-16133  -ER | Trustee Name:              ROSENDO GONZALEZ |
| Case Name:     M & A ENTERPRISES, LLC | Bank Name:                 UNION BANK |
| | Account Number / CD #:     *******8636  Checking - Property Operating Acct |
| Taxpayer ID No:  *******5346 | |
| For Period Ending: 02/23/19 | Blanket Bond (per case limit):  $  5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2936 LOMA AVE, SAN BERARDINO CA @9/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY | | | | |
| 10/26/18 | | SOCALGAS PO BOX C MONTEREY PARK, CA 91756-5111 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2936 LOMA AVE, SAN BERARDINO CA @9/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY | 2690-000 | | 120.00 | 300,941.44 |
| 10/26/18 | | SOCALGAS PO BOX C MONTEREY PARK, CA 91756-5111 | UTILITIES & PROPERTY MAINTENANCE FOR THE SAN BERNARDINO APARTMENTS LOCATED AT 2936 LOMA AVE, SAN BERARDINO CA @9/10/18/ - ORDER [D109] APPROVING OPERATING REAL PROPERTY | 2690-000 | | 224.46 | 300,716.98 |
| 10/26/18 | | EAST VALLEY WATER DISTRICT | UTILITIES & PROPERTY MAINTENANCE 09/10/18 [D.109] ORDER GRANTING TRUSTEE TO OPERATE REAL PROPERTY @10/19/2018 - PAID BY PHONE TO AVOID DISCONNECT FOR THE SAN BERNARDINO APPARTMENTS LOCATED AT 2935 MOUTAIN AVE, SAN BERNARDINO CA @09/10/18 - ORDER [D109] APPROVING OPERATING REAL PROPERTY | 2690-000 | | 471.11 | 300,245.87 |
| 10/26/18 | | EAST VALLEY WATER DISTRICT | UTILITIES & PROPERTY MAINTENANCE | 2690-000 | | 1,421.99 | 298,823.88 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,237.56 |

Ver: 21.00a

**FORM 2**

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-16133 -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | |
| For Period Ending: | 02/23/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | @09/10/18  D109- ORDER APPROVING OPERATING REAL PROPERTY @10/19/18 - PAID VIA PHONE CONFIRMATION #75482205  2936 LOMA AVE ACCT# 0042-0079-10 | | | | |
| 10/26/18 | | EAST VALLEY WATER DISTRICT | UTILITIES & PROPERTY MAINTENANCE @09/10/18  D109- ORDER APPROVING OPERATING REAL PROPERTY @10/19/2018 - PAID VIA PHONE CONFIRMATION #754999011 | 2690-000 | | 1,586.42 | 297,237.46 |
| 10/26/18 | 003013 | ROSENDO GONZALEZ, CHAPTER 7 TRUSTEE 530 S. HEWITT, SUITE # 148 LOS ANGELES, CALIFORNIA 90013 | TRUSTEE FEES @10/25/18 - D207 - ORDER APPROVING PAYMENT OF FINAL FEES | 2100-000 | | 100,000.00 | 197,237.46 |
| 10/26/18 | 003014 | DANNING, GILL, DIAMOND & KOLLITZ c/o Brad D. Krasnoff 1900 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 | ATTORNEY FEES @10/25/18 - D207 - ORDER APPROVING PAYMENT OF FINAL FEES | 3210-000 | | 117,013.50 | 80,223.96 |
| 10/26/18 | 003015 | DANNING, GILL, DIAMOND & KOLLITZ c/o Brad D. Krasnoff 1900 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 | ATTORNEYS EXPENSES @10/25/18 - D207 - ORDER APPROVING PAYMENT OF FINAL FEES | 3220-000 | | 2,120.21 | 78,103.75 |
| 10/26/18 | 003016 | Biggs & Co. c/o SLBiggs, A Division of SingerLewark | ACCOUNTANT'S FEES @10/25/18 - D207 - ORDER APPROVING | 3410-000 | | 19,617.00 | 58,486.75 |

| | | | Page Subtotals | 0.00 | 240,337.13 |
|---|---|---|---|---|---|

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 48)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| Case No: | 18-16133 -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | |
| For Period Ending: | 02/23/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 10960 Wilshire Blvd., 7th Floor<br>Los Angeles, CA 90024 | PAYMENT OF FINAL FEES | | | | |
| 10/26/18 | 003017 | Biggs & Co.<br>c/o SLBiggs, A Division of SingerLewark<br>10960 Wilshire Blvd., 7th Floor<br>Los Angeles, CA 90024 | ACCOUNTANT'S FEES<br>@10/25/18 - D207 - ORDER APPROVING<br>PAYMENT OF FINAL FEES | 3420-000 | | 101.82 | 58,384.93 |
| 10/26/18 | 003018 | Arent Fox LLP<br>Attn: Aram Ordubegian<br>555 W 5th St 48th Fl<br>Los Angeles, CA 90013 | ATTORNEY FEES - RECEIVER'S<br>@10/25/18 - D204 - ORDER APPROVING<br>PAYMENT OF FINAL FEES | 3991-000 | | 32,324.50 | 26,060.43 |
| 10/26/18 | 003019 | Arent Fox LLP<br>Attn: Aram Ordubegian<br>555 W 5th St 48th Fl<br>Los Angeles, CA 90013 | ATTORNEYS EXPENSES - RECEIVER'S<br>@10/25/18 - D204 - ORDER APPROVING<br>PAYMENT OF FINAL FEES | 3992-000 | | 174.16 | 25,886.27 |
| * 10/29/18 | 003020 | WESTCO MAINTENANCE<br>PO BOX 104<br>RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE<br>@11/26/18 - D233 - ORDER APPROVING CASH<br>DISBURSEMENT<br>VARIOUS OCTOBER 24, 2018 INVOICES | 2690-004 | | 13,360.00 | 12,526.27 |
| 11/05/18 | | Transfer from Acct #*******8644 | Bank Funds Transfer | 9999-000 | 63,000.00 | | 75,526.27 |
| 11/05/18 | 003021 | LUIS MUNOZ | PAYMENT OF DEEDS OF TRUST<br>@10/30/18 - [D-215] - TRUSTEE TO PAY LUIS<br>MUNOZ  FOR adequate protection DEEDS OF<br>TRUST payments (EXHBIT 1) | 4110-000 | | 69,000.00 | 6,526.27 |

Page Subtotals        63,000.00    114,960.48

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit 9

| Case No: | 18-16133 -ER | Trustee Name: | ROSENDO GONZALEZ |
|---|---|---|---|
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636 Checking - Property Operating Acct |

Taxpayer ID No: *******5346
For Period Ending: 02/23/19

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/06/18 | | Transfer to Acct #*******8602 | Bank Funds Transfer | 9999-000 | | 16.32 | 6,509.95 |
| * | 11/08/18 | 003011 | WESTCO MAINTENANCE<br>PO BOX 104<br>RANCHO CUCAMONGA, CA 91730 | Stop Payment Reversal<br>SA | 2690-004 | | -6,755.00 | 13,264.95 |
| * | 11/08/18 | 003012 | WESTCO MAINTENANCE<br>PO BOX 104<br>RANCHO CUCAMONGA, CA 91730 | Stop Payment Reversal<br>SA | 2690-004 | | -14,625.00 | 27,889.95 |
| | 11/08/18 | 003022 | ELOISAS PROPERTY MANAGEMENT<br>1188 W MARSHALL BLVD<br>SAN BERNARDINO CA 92405 | PROPERTY MAINTENANCE<br>@ 10/09/18 - ORDER APPROVING PROPERTY OPERATION<br>INVOICE #129 FOR SERVICE 09/01/18 - 09/15/18 | 2690-000 | | 1,800.00 | 26,089.95 |
| | 11/08/18 | 003023 | ELOISAS PROPERTY MANAGEMENT<br>1188 W MARSHALL BLVD<br>SAN BERNARDINO CA 92405 | PROPERTY MAINTENANCE<br>@ 10/09/18 - ORDER APPROVING PROPERTY OPERATION<br>INVOICE #129 FOR SERVICE 10/01/18 - 10/15/18<br>@ 11/26/18 - [D - 233] - ORDER APPROVING TRUSTEE'S CASH DISBURSEMENT | 2690-000 | | 1,800.00 | 24,289.95 |
| | 11/12/18 | 2 | JOSE FIGUEROA | RENTAL INCOME | 1222-000 | 5.00 | | 24,294.95 |
| | 11/12/18 | 1 | LEAL DIAZ | RENTAL INCOME | 1222-000 | 320.00 | | 24,614.95 |
| | 11/12/18 | 1 | STEPHANIE MENDOZA | RENTAL INCOME | 1222-000 | 825.00 | | 25,439.95 |

Page Subtotals                1,150.00            -17,763.68

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit 9

| Case No: | 18-16133 -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/12/18 | 1 | LEAL DIAZ | RENTAL INCOME | 1222-000 | 190.00 | | 25,629.95 |
| 11/12/18 | 1 | FATIMA RAMOS | RENTAL INCOME | 1222-000 | 500.00 | | 26,129.95 |
| 11/12/18 | 1 | FATIMA RAMOS | RENTAL INCOME | 1222-000 | 125.00 | | 26,254.95 |
| 11/12/18 | 1 | EDUARDO CONTRERAS | RENTAL INCOME | 1222-000 | 200.00 | | 26,454.95 |
| 11/12/18 | 1 | EDUARDO MARQUEZ | RENTAL INCOME | 1222-000 | 400.00 | | 26,854.95 |
| 11/12/18 | 1 | ALBERTO SALAZAR | RENTAL INCOME | 1222-000 | 725.00 | | 27,579.95 |
| 11/12/18 | 1 | FATIMA RAMOS | RENTAL INCOME | 1222-000 | 150.00 | | 27,729.95 |
| 11/12/18 | 1 | EDUARDO CERANO | RENTAL INCOME | 1222-000 | 200.00 | | 27,929.95 |
| 11/12/18 | 1 | EDUARDO CERANO | RENTAL INCOME | 1222-000 | 50.00 | | 27,979.95 |
| 11/12/18 | 1 | AVIGAIL TORREZ | RENTAL INCOME | 1222-000 | 400.00 | | 28,379.95 |
| 11/12/18 | 1 | KRYSTAL CTUDERS | RENTAL INCOME | 1222-000 | 500.00 | | 28,879.95 |
| 11/12/18 | 1 | LEAL DIAZ | RENTAL INCOME | 1222-000 | 215.00 | | 29,094.95 |
| 11/12/18 | 1 | LEAL DIAZ | RENTAL INCOME | 1222-000 | 45.00 | | 29,139.95 |
| 11/12/18 | 2 | JOSE FIGUEROA | RENTAL INCOME | 1222-000 | 50.00 | | 29,189.95 |
| | | | | | | | |

Page Subtotals          3,750.00          0.00

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 51)*

**FORM 2**

Page: 35

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 18-16133 -ER |
| Case Name: | M & A ENTERPRISES, LLC |
| | |
| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/12/18 | 2 | JOSE FIGUEROA | RENTAL INCOME | 1222-000 | 250.00 | | 29,439.95 |
| 11/12/18 | 2 | DANILO VARGAS | RENTAL INCOME | 1222-000 | 880.00 | | 30,319.95 |
| 11/12/18 | 2 | KRYSTAL CTUDERS | RENTAL INCOME | 1222-000 | 120.00 | | 30,439.95 |
| 11/12/18 | 2 | JESUS CAMACHO | RENTAL INCOME | 1222-000 | 300.00 | | 30,739.95 |
| 11/12/18 | 2 | JESUS CAMACHO | RENTAL INCOME | 1222-000 | 500.00 | | 31,239.95 |
| 11/12/18 | 2 | DENISE CASTELLANOS | RENTAL INCOME | 1222-000 | 850.00 | | 32,089.95 |
| 11/21/18 | 1 | MARINA MONTOYA | RENTAL INCOME | 1222-000 | 500.00 | | 32,589.95 |
| 11/23/18 | 1 | MARINA MONTOYA - #32<br>2936 LOMA AVE #32 | RENTAL INCOME | 1222-000 | 175.00 | | 32,764.95 |
| 11/23/18 | 1 | XM - #21<br>2936 LOMA AVE #21 | RENTAL INCOME | 1222-000 | 500.00 | | 33,264.95 |
| 11/23/18 | 1 | XM - #21<br>2936 LOMA AVE #21 | RENTAL INCOME | 1222-000 | 450.00 | | 33,714.95 |
| 11/23/18 | 1 | L PENDRONA #23<br>2936 LOMA AVE | RENTAL INCOME | 1222-000 | 250.00 | | 33,964.95 |
| 11/23/18 | 2 | S LOPEZ #12<br>2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 875.00 | | 34,839.95 |

Page Subtotals  5,650.00  0.00

Ver: 21.00a

**FORM 2**

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     18-16133  -ER

Case Name:   M & A ENTERPRISES, LLC

Taxpayer ID No: *******5346

For Period Ending: 02/23/19

Trustee Name:        ROSENDO GONZALEZ

Bank Name:           UNION BANK

Account Number / CD #:     *******8636  Checking - Property Operating Acct

Blanket Bond (per case limit):   $ 5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/23/18 | 2 | O SORTO #20<br>2935 MOUNTAIN AVE | RENTAL INCOME | 1222-000 | 850.00 | | 35,689.95 |
| 11/23/18 | 2 | J ROJAS #4<br>2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 700.00 | | 36,389.95 |
| 11/23/18 | 2 | SM #6<br>2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 200.00 | | 36,589.95 |
| 11/23/18 | 2 | SM #6<br>2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 200.00 | | 36,789.95 |
| 11/23/18 | 1 | JACKSON PROPERTY MANAGEMENT<br>2936 LOMA #6 | RENTAL INCOME | 1222-000 | 780.00 | | 37,569.95 |
| 11/23/18 | 2 | JACKSON PROPERTY MANAGEMENT<br>2935 MOUNTAIN #14 | RENTAL INCOME | 1222-000 | 875.00 | | 38,444.95 |
| 11/23/18 | 1 | JACKSON PROPERTY MANAGEMENT<br>2936 LOMA #30 | RENTAL INCOME | 1222-000 | 775.00 | | 39,219.95 |
| 11/23/18 | 2 | JACKSON PROPERTY MANAGEMENT<br>2935 MOUNTAIN #25 | RENTAL INCOME | 1222-000 | 850.00 | | 40,069.95 |
| 11/23/18 | 2 | SM #6<br>2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 225.00 | | 40,294.95 |
| 11/23/18 | 2 | XX - #6<br>2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 200.00 | | 40,494.95 |

Page Subtotals                5,655.00              0.00

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 53)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 37

Exhibit 9

| Case No: | 18-16133  -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | |
| For Period Ending: | 02/23/19 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/23/18 | 2 | J FIGUEROA #7 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 500.00 | | 40,994.95 |
| 11/23/18 | 2 | J FIGUEROA #7 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 350.00 | | 41,344.95 |
| 11/23/18 | 2 | XX #10 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 850.00 | | 42,194.95 |
| 11/23/18 | 1 | L PENDRONA #23 2936 LOMA | RENTAL INCOME | 1222-000 | 500.00 | | 42,694.95 |
| 11/23/18 | 2 | XX #35 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 350.00 | | 43,044.95 |
| 11/23/18 | 2 | XX #35 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 500.00 | | 43,544.95 |
| 11/23/18 | 2 | CHARITY M #18 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 350.00 | | 43,894.95 |
| 11/23/18 | 2 | CHARITY M #18 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 500.00 | | 44,394.95 |
| 11/23/18 | 2 | G WUSHERE #40 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 850.00 | | 45,244.95 |
| 11/23/18 | 2 | RO #22 | RENTAL INCOME | 1222-000 | 400.00 | | 45,644.95 |

Page Subtotals          5,150.00          0.00

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit 9

| Case No: | 18-16133 -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2935 MOUNTAIN | | | | | |
| 11/23/18 | 2 | E BENTERIA #28 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 725.00 | | 46,369.95 |
| 11/23/18 | 2 | RO #22 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 400.00 | | 46,769.95 |
| 11/23/18 | 2 | H BARNETT #21 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 795.00 | | 47,564.95 |
| 11/23/18 | 2 | J MILLAN #8 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 875.00 | | 48,439.95 |
| 11/23/18 | 2 | MARTHA DELGADO #1 2935 MOUNTAIN | RENTAL INCOME | 1222-000 | 850.00 | | 49,289.95 |
| 11/23/18 | 1 | B BELL #16 2936 LOMA | RENTAL INCOME | 1222-000 | 825.00 | | 50,114.95 |
| 11/23/18 | 1 | VICTOR GONZALEZ #4 2936 LOMA | RENTAL INCOME | 1222-000 | 625.00 | | 50,739.95 |
| 11/23/18 | 1 | LEDA ULLOA #18 2936 LOMA | RENTAL INCOME | 1222-000 | 625.00 | | 51,364.95 |
| 11/23/18 | 1 | AD #19 2936 LOMA | RENTAL INCOME | 1222-000 | 365.00 | | 51,729.95 |

Page Subtotals        6,085.00        0.00

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit 9

Case No:         18-16133  -ER
Case Name:    M & A ENTERPRISES, LLC

Taxpayer ID No:  *******5346
For Period Ending: 02/23/19

Trustee Name:    ROSENDO GONZALEZ
Bank Name:        UNION BANK
Account Number / CD #:    *******8636  Checking - Property Operating Acct

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/23/18 | 1 | AD #19 2936 LOMA | RENTAL INCOME | 1222-000 | 360.00 | | 52,089.95 |
| 11/23/18 | 1 | JACKSON PROPERTY MANAGEMENT 2936 LOMA #28 | RENTAL INCOME | 1222-000 | 350.00 | | 52,439.95 |
| 11/23/18 | 1 | JACKSON PROPERTY MANAGEMENT 2936 LOMA #17 | RENTAL INCOME | 1222-000 | 750.00 | | 53,189.95 |
| 11/23/18 | 1 | JACKSON PROPERTY MANAGEMENT 2936 LOMA #3 | RENTAL INCOME | 1222-000 | 625.00 | | 53,814.95 |
| 11/23/18 | 1 | JACKSON PROPERTY MANAGEMENT 2936 LOMA #2 | RENTAL INCOME | 1222-000 | 775.00 | | 54,589.95 |
| 11/23/18 | 1 | JACKSON PROPERTY MANAGEMENT 2936 LOMA #14 | RENTAL INCOME | 1222-000 | 850.00 | | 55,439.95 |
| 11/23/18 | 1 | J HAMAS #29 2936 LOMA | RENTAL INCOME | 1222-000 | 220.00 | | 55,659.95 |
| 11/23/18 | 1 | J HAMAS #29 2936 LOMA | RENTAL INCOME | 1222-000 | 500.00 | | 56,159.95 |
| 11/23/18 | 1 | L CONTRERAS #37 2936 LOMA | RENTAL INCOME | 1222-000 | 475.00 | | 56,634.95 |
| 11/23/18 | 1 | XX #36 2936 LOMA | RENTAL INCOME | 1222-000 | 500.00 | | 57,134.95 |

Page Subtotals          5,405.00          0.00

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 56)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

Exhibit 9

| | |
|---|---|
| Case No: | 18-16133  -ER |
| Case Name: | M & A ENTERPRISES, LLC |

Taxpayer ID No: *******5346
For Period Ending: 02/23/19

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/23/18 | 1 | L CONTRERAS #37<br>2936 LOMA | RENTAL INCOME | 1222-000 | 500.00 | | 57,634.95 |
| 11/23/18 | 1 | XX #36<br>2936 LOMA | RENTAL INCOME | 1222-000 | 180.00 | | 57,814.95 |
| 11/23/18 | 1 | GREGORIO ELIZARRARAZ #5<br>2936 LOMA | RENTAL INCOME | 1222-000 | 725.00 | | 58,539.95 |
| 11/23/18 | 1 | JZ #13<br>2936 LOMA | RENTAL INCOME | 1222-000 | 950.00 | | 59,489.95 |
| 11/23/18 | 1 | DAVID OLGUIN #8<br>2936 LOMA | RENTAL INCOME | 1222-000 | 725.00 | | 60,214.95 |
| 11/23/18 | 1 | ANA CAMPOS #12<br>2936 LOMA | RENTAL INCOME | 1222-000 | 875.00 | | 61,089.95 |
| 11/23/18 | 1 | MM #9<br>2936 LOMA | RENTAL INCOME | 1222-000 | 175.00 | | 61,264.95 |
| 11/26/18 | 003024 | ROQUEMORE, PRINGLE & MOORE, INC<br>6055 E WASHINGTON BLVD, #500<br>LOS ANGELES, CA 90040-2466 | PAYMENT TO UNSECURED CREDITOR<br>@10/30/18 - [D215] - ORDER AUTHORIZING<br>PAYMENT TO UNSECURED CLAIM #1,<br>TRUSTEE TO PAY ROQUEMORE $2,076.80 | 7100-000 | | 2,076.80 | 59,188.15 |
| 11/26/18 | 003025 | ELOISAS PROPERTY MANAGEMENT<br>1188 W MARSHALL BLVD | PROPERTY MAINTENANCE<br>@ 11/26/18 - [D - 233] - ORDER APPROVING | 2690-000 | | 8,123.13 | 51,065.02 |

Page Subtotals     4,130.00     10,199.93

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-16133  -ER | Trustee Name: | ROSENDO GONZALEZ |
|---|---|---|---|
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
|  |  | Account Number / CD #: | *******8636  Checking - Property Operating Acct |

Taxpayer ID No: *******5346
For Period Ending: 02/23/19

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
|  |  | SAN BERNARDINO CA 92405 | TRUSTEE'S CASH DISBURSEMENT |  |  |  |  |
| 11/26/18 | 003026 | CIC<br>42913 CAPITAL DRIVE, #101<br>LANCASTER, CA 93535 | UTILITIES & PROPERTY MAINTENANCE<br>@11/26/18 - [D233] - ORDER GRANTING CASH<br>DISBURSEMENT | 2690-000 |  | 80.00 | 50,985.02 |
| * 11/26/18 | 003027 | WESTCO MAINTENANCE<br>PO BOX 104<br>RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE<br>@11/26/18 - D233 - ORDER APPROVING CASH<br>DISBURSEMENT ORDER | 2690-004 |  | 6,640.00 | 44,345.02 |
| 11/26/18 | 003028 | CITY OF SAN BERNADINO<br>MUNICIPAL WATER DEPT<br>1350 S E STREET<br>SAN BERNANDINO, CA 92408 | UTILITIES & PROPERTY MAINTENANCE<br>@11/26/18 - [D233] - ORDER APPROVING<br>UTILITIES | 2690-000 |  | 1,021.42 | 43,323.60 |
| 11/26/18 | 003029 | BURRTEC WASTE INDUSTRIES, INC<br>111 E MILL ST<br>SAN BERNARDINO, CA 92408 | UTILITIES & PROPERTY MAINTENANCE<br>@11/26/18 - D233 - ORDER APPROVING<br>UTILITIES | 2690-000 |  | 2,217.49 | 41,106.11 |
| 11/26/18 | 003030 | FRONTIER COMMUNICATIONS<br>PO BOX 740407<br>CINCINNATI, OH 45274-0407 | UTILITIES & PROPERTY MAINTENANCE<br>ACCOUNT # 909-881-7748-042016-5<br>@11/26/18 - D233- ORDER APPROVING CASH<br>DISBURSEMENT | 2690-000 |  | 746.90 | 40,359.21 |
| 11/26/18 | 003031 | BURRTEC WASTE INDUSTRIES, INC<br>111 E MILL ST<br>SAN BERNARDINO, CA 92408 | UTILITIES & PROPERTY MAINTENANCE<br>@11/26/18 - D233 - ORDER APPROVING<br>UTILITIES<br>ACCOUNT # 57-AM 141192 | 2690-000 |  | 2,217.51 | 38,141.70 |
|  |  |  |  |  |  |  |  |

Page Subtotals        0.00        12,923.32

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

| Case No: | 18-16133  -ER | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | |
| For Period Ending: | 02/23/19 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 104.39 | 38,037.31 |
| 12/03/18 | | Transfer to Acct #*******8610 | TRANSFER TO WRITE CHECKS | 9999-000 | | 182.18 | 37,855.13 |
| * 12/06/18 | | ELVIRA RENTERIA | RENTAL INCOME CHECK RETURNED INSUFFICIENT FUNDS  [DEPOSIT #201 REVERSED ERRONEOUSLY - SHOULD HAVE REVERSED DEP 172 FOR GREGORIO ELIZARRARAZ FOR INSUFFICIENT FUNDS] | 1222-003 | -725.00 | | 37,130.13 |
| 12/12/18 | 003032 | JACKSON PROPERTY MANAGEMENT 9375 ARCHIBALD AVENUE, #301 RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE NOVEMBER 2018 INVOICES #22433 & #22434 - $325 PER LEASE FEE #22307 - $3,885.47 #22158, #22157, #22159 - $695 PER EVICTION TOTAL - $6,620.47  @11/26/2018 [D.233] ORDER GRANTING TRUSTEE'S MOTION FOR APPROVAL CASH | 2690-000 | | 6,620.47 | 30,509.66 |
| 12/12/18 | 003033 | WESTCO MAINTENANCE PO BOX 104 RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE NOVEMBER 2018 INVOICES: #7530, #7525, #7526, #7520, #7521 | 2690-000 | | 999.00 | 29,510.66 |
| 12/12/18 | 003034 | JACKSON PROPERTY MANAGEMENT 9375 ARCHIBALD AVENUE, #301 RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE NOVEMBER 2018 INVOICES #22210 | 2690-000 | | 13.10 | 29,497.56 |

Page Subtotals          -725.00          7,919.14

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 59)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit 9

| Case No: | 18-16133  -ER | | | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | | | Bank Name: | UNION BANK |
| | | | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | | | |
| For Period Ending: | 02/23/19 | | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | @11/26/2018 [D.233] ORDER GRANTING TRUSTEE'S MOTION FOR APPROVAL CASH | | | | |
| 12/14/18 | | Transfer from Acct #*******8644 | Bank Funds Transfer | 9999-000 | 15,000.00 | | 44,497.56 |
| 12/14/18 | 003035 | ADRIANA HERMOSILLO 2936 LOMA AVENUE #36 SAN BERNARDINO, CA 92404 | UTILITIES & PROPERTY MAINTENANCE NOVEMBER 2018 INVOICE @11/26/2018 [D.233] ORDER GRANTING TRUSTEE'S MOTION FOR APPROVAL CASH | 2690-000 | | 520.00 | 43,977.56 |
| *  12/14/18 | 003036 | WESTCO MAINTENANCE PO BOX 104 RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE NOVEMBER 2018 INVOICES: #7469 | 2690-004 | | 1,350.00 | 42,627.56 |
| 12/14/18 | 003037 | DANNING, GILL, DIAMOND & KOLLITZ c/o Brad D. Krasnoff 1900 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 | ATTORNEY FEES @12/11/18 - D236 - 2ND SUPPLEMENTAL DECLARATION OF DANNING GILL | 3210-000 | | 42,303.00 | 324.56 |
| 12/14/18 | 003038 | DANNING, GILL, DIAMOND & KOLLITZ c/o Brad D. Krasnoff 1900 Avenue of the Stars, 11th Floor Los Angeles, CA 90067 | ATTORNEY EXPENSES @12/11/18 - D236 - 2ND SUPPLEMENTAL DECLARATION OF DANNING GILL | 3220-000 | | 245.80 | 78.76 |
| 12/16/18 | | Transfer from Acct #*******8602 | Bank Funds Transfer | 9999-000 | 18,823.08 | | 18,901.84 |
| 12/16/18 | | Transfer from Acct #*******8644 | Bank Funds Transfer | 9999-000 | 63,960.53 | | 82,862.37 |

Page Subtotals   97,783.61   44,418.80

Ver: 21.00a

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

FORM 2

Page:    44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 18-16133  -ER | Trustee Name: | ROSENDO GONZALEZ |
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8636  Checking - Property Operating Acct |
| Taxpayer ID No: | *******5346 | | |
| For Period Ending: | 02/23/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/18 | 003039 | M & A ENTERPRISES, INC C/O MIGUEL ARREOLA 4200 W 102 ST INGLEWOOD, CA 90304 | SURPLUS FUNDS DISTRIBUTION @10/30/18 - [D215] - ORDER DIMISSING DEBTOR'S BANKRUPTCY CASE AND COMPEL TRUSTEE TO MAKE MONTHLY PAYMENTS [D.215] | 8200-000 | | 82,862.37 | 0.00 |
| * 12/31/18 | 003020 | WESTCO MAINTENANCE PO BOX 104 RANCHO CUCAMONGA, CA 91730 | Stop Payment Reversal SA | 2690-004 | | -13,360.00 | 13,360.00 |
| * 12/31/18 | 003027 | WESTCO MAINTENANCE PO BOX 104 RANCHO CUCAMONGA, CA 91730 | Stop Payment Reversal SA | 2690-004 | | -6,640.00 | 20,000.00 |
| * 12/31/18 | 003036 | WESTCO MAINTENANCE PO BOX 104 RANCHO CUCAMONGA, CA 91730 | Stop Payment Reversal SA | 2690-004 | | -1,350.00 | 21,350.00 |
| 01/02/19 | 003040 | WESTCO MAINTENANCE PO BOX 104 RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE @11/26/18 - D233 - ORDER APPROVING CASH DISBURSEMENT VARIOUS OCTOBER 24, 2018 INVOICES [EXHIBIT 2] | 2690-000 | | 13,360.00 | 7,990.00 |
| 01/02/19 | 003041 | WESTCO MAINTENANCE PO BOX 104 RANCHO CUCAMONGA, CA 91730 | UTILITIES & PROPERTY MAINTENANCE @11/26/18 - D233 - ORDER APPROVING CASH DISBURSEMENT ORDER | 2690-000 | | 6,640.00 | 1,350.00 |
| 01/02/19 | 003042 | WESTCO MAINTENANCE | UTILITIES & PROPERTY MAINTENANCE | 2690-000 | | 1,350.00 | 0.00 |

| | Page Subtotals | 0.00 | 82,862.37 |
|---|---|---|---|

Ver: 21.00a

**FORM 2**

Page:    45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 18-16133  -ER | |
| Case Name: | M & A ENTERPRISES, LLC | |
| | | |
| Taxpayer ID No: | *******5346 | |
| For Period Ending: | 02/23/19 | |

| | | |
|---|---|---|
| Trustee Name: | ROSENDO GONZALEZ | |
| Bank Name: | UNION BANK | |
| Account Number / CD #: | *******8636  Checking - Property Operating Acct | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 104 RANCHO CUCAMONGA, CA 91730 | NOVEMBER 2018 INVOICES: #7469  @11/26/2018 [D.233] ORDER GRANTING TRUSTEE'S MOTION FOR APPROVAL CASH | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 537,546.77 | 537,546.77 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 384,654.93 | 198.50 | |
| | | Subtotal | | 152,891.84 | 537,348.27 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 82,862.37 | |
| | | Net | | 152,891.84 | 454,485.90 | |

Page Subtotals                     0.00                0.00

Ver: 21.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 18-16133 -ER |
| Case Name: | M & A ENTERPRISES, LLC |
| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8644  CHASE TURNOVER - Checking - |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/26/18 | 3 | JP MORGAN CHASE BANK | BANK ACCOUNT TURNOVER OF FUNDS<br>@09/13/18 0  D117 - PER ORDER APPROVING<br>TURN OVER OF CASH | 1129-000 | 2,537,334.64 | | 2,537,334.64 |
| 10/10/18 | 003001 | First American Title<br>207 Goode Ave Suite 410<br>Glendale CA 91203 | REFINANCE OF REAL PROPERTY<br>@10/10/18 - D174 - ORDER FOR RELEASE OF<br>FUNDS TO ESCROW & REFINANCE OF<br>PROPERTY<br>$2,300,000 - TRUSTEE SHALL DEPOSIT INTO<br>ESCROW & ALLOCATED TO LUIS MUNOZ<br>SECURED CLAIM ON TRUSTEE'S FINAL<br>ACCOUNT<br>(2936 NORTH LOMA AVENUE AND 2935<br>NORTH MOUNTAIN AVE) | 4110-000 | | 2,300,000.00 | 237,334.64 |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 486.61 | 236,848.03 |
| 10/26/18 | | Transfer to Acct #*******8636 | Bank Funds Transfer | 9999-000 | | 30,000.00 | 206,848.03 |
| 10/26/18 | | Transfer to Acct #*******8636 | Bank Funds Transfer | 9999-000 | | 63,000.00 | 143,848.03 |
| 11/05/18 | | Transfer to Acct #*******8636 | Bank Funds Transfer | 9999-000 | | 63,000.00 | 80,848.03 |
| 11/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,887.50 | 78,960.53 |
| 12/14/18 | | Transfer to Acct #*******8636 | Bank Funds Transfer | 9999-000 | | 15,000.00 | 63,960.53 |
| | | | Page Subtotals | | 2,537,334.64 | 2,473,374.11 | |

Ver: 21.00a

**FORM 2**

Page: 47

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 18-16133 -ER |
| Case Name: | M & A ENTERPRISES, LLC |
| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| | |
|---|---|
| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8644  CHASE TURNOVER - Checking - |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/18 | | Transfer to Acct #*******8636 | Bank Funds Transfer | 9999-000 | | 63,960.53 | 0.00 |
| 02/21/19 | | FIRST AMERICAN TITLE COMPANY | REFINANCE 2936 LOMA 2935 N MOUNTAIN | | | | 0.00 |
| | 21 | M & A ENTERPRISES | Memo Amount:        165,356.49 | 1110-000 | | | |
| | | | DEPOSIT IN ESCROW | | | | |
| | 22 | M & A ENTERPRISES | Memo Amount:        165,356.50 | 1110-000 | | | |
| | | | DEPOSIT IN ESCROW | | | | |
| | 21 | M & A ENTERPRISES | Memo Amount:         50,000.00 | 1110-000 | | | |
| | | | DEPOSIT IN ESCROW | | | | |
| | 22 | M & A ENTERPRISES | Memo Amount:         50,000.00 | 1110-000 | | | |
| | | | DEPOSIT IN ESCROW | | | | |
| | 21 | EASY FINANCIAL | Memo Amount:      2,000,000.00 | 1110-000 | | | |
| | | | REFINANCE NEW LOAN AMOUNT | | | | |
| | 22 | EASY FINANCIAL | Memo Amount:      2,000,000.00 | 1110-000 | | | |
| | | | REFINANCE NEW LOAN AMOUNT | | | | |
| | | EASY FINANCIAL | Memo Amount:     (    91,380.00 ) | 2500-000 | | | |
| | | | LENDER FEES | | | | |
| | | EAST WEST BANK | Memo Amount:     (  3,206,706.32 ) | 4110-000 | | | |
| | | | PRINCIPAL BALANCE & INTEREST PAYOFF | | | | |
| | | EAST WEST BANK | Memo Amount:     (     8,794.31 ) | 4110-000 | | | |
| | | | PRINCIPAL PAYOFF & PAYMENTS | | | | |
| | | YASPAN, ROBERT M | Memo Amount:     (   298,831.59 ) | 4110-000 | | | |
| | | | PRINCIPAL BALANCE & PAYMENTS PAYOFF | | | | |
| | | FORECLOSURES, IE BUSINESS SOLUTIONS | Memo Amount:     (    66,623.82 ) | 4110-000 | | | |
| | | | PRINCIPAL BALANCE PAYOFF | | | | |
| | | TRAN, HAHN THI | Memo Amount:     (   200,361.00 ) | 4110-000 | | | |
| | | | PRINCIPAL BALANCE PAYOFF & PAYMENTS | | | | |
| | | CITY OF SAN BERNANDINO | Memo Amount:     (   106,032.57 ) | 4110-000 | | | |
| | | | PRINCIPAL BALALNCE  PAYOFF | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 63,960.53 |

Ver: 21.00a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit 9

| Case No: | 18-16133  -ER |
| Case Name: | M & A ENTERPRISES, LLC |

| Taxpayer ID No: | *******5346 |
| For Period Ending: | 02/23/19 |

| Trustee Name: | ROSENDO GONZALEZ |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8644  CHASE TURNOVER - Checking - |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LUIS MUNOZ | Memo Amount:     (   375,629.30 ) | 4110-000 | | | |
| | | | PRINCIPAL BALANCE PAYOFF & PAYMENTS | | | | |
| | | FIRST AMERICAN TITLE COMPANY | Memo Amount:     (    4,821.00 ) | 2500-000 | | | |
| | | | TITLE & ESCROW CHARGES | | | | |
| | | ADRIAN CISNEROS INSURANCE | Memo Amount:     (   25,150.00 ) | 2500-000 | | | |
| | | | HOMEOWNERS INSURANCE PREMIUM | | | | |
| | | SAN BERNANDINO COUNTY TAX COLLECTOR | Memo Amount:     (   37,459.16 ) | 2820-000 | | | |
| | | | REAL PROPERTY TAXES | | | | |
| | | M&A ENTERPRISES | Memo Amount:     (    8,923.92 ) | 8200-000 | | | |
| | | | PAID TO DEBTOR | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 4,430,712.99 | COLUMN TOTALS | 2,537,334.64 | 2,537,334.64 | 0.00 |
| Memo Allocation Disbursements: | 4,430,712.99 | Less:  Bank Transfers/CD's | 0.00 | 234,960.53 | |
| | | Subtotal | 2,537,334.64 | 2,302,374.11 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 2,537,334.64 | 2,302,374.11 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 4,430,712.99 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 4,430,712.99 | Checking Account -Security Deposits - *******8602 | 18,915.00 | 108.24 | 0.00 |
| | | Checking - Non Interest - *******8610 | 131,085.00 | 395.86 | 0.00 |
| Total Memo Allocation Net: | 0.00 | Checking - Property Operating Acct - *******8636 | 152,891.84 | 454,485.90 | 0.00 |
| | | CHASE TURNOVER - Checking - Non Int - *******8644 | 2,537,334.64 | 2,302,374.11 | 0.00 |
| | | | ------------------- | ------------------- | ------------------- |
| | | | 2,840,226.48 | 2,757,364.11 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 21.00a

LFORM24

FORM 2

Page:    49

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-16133 -ER | Trustee Name: | ROSENDO GONZALEZ |
|---|---|---|---|
| Case Name: | M & A ENTERPRISES, LLC | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8644  CHASE TURNOVER - Checking - |
| Taxpayer ID No: | *******5346 | | |
| For Period Ending: | 02/23/19 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

/s/    ROSENDO GONZALEZ

Trustee's Signature: _____  Date: _____

ROSENDO GONZALEZ

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 21.00a

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 66)*